**ClaimsNoticeAgent, JNTADMN, LEAD, MegaCase, APPEAL, NoFeeRequired**

# U.S. Bankruptcy Court
# Northern District of Illinois (Chicago)
# Bankruptcy Petition #: 15-01145
### Internal Use Only

|  |  |
|---|---|
| *Date filed:* | 01/15/2015 |
| *341 meeting:* | 05/28/2015 |
| *Deadline for filing claims:* | 05/26/2015 |
| *Deadline for filing claims (govt.):* | 07/14/2015 |

*Assigned to:* Honorable Judge A. Benjamin Goldgar
Chapter 11
Voluntary
Asset

| | | |
|---|---|---|
| *Debtor 1* | represented by | **Nadar R Boulos** |
| **Caesars Entertainment Operating Company, Inc.** | | Kirkland & Ellis LLP |
| One Caesars Palace Dr. | | 300 North LaSalle |
| Las Vegas, NV 89109 | | Chicago, IL 60654 |
| CLARK-NV | | |
| Tax ID / EIN: 75-1941623 | | **Judson Brown** |
| *fka* Harrah's Operating Company, Inc. | | Kirkland & Ellis LLP |
| *fka* Harrah's Casino Hotel Reno | | 655 Fifteenth Street, N.W. |
| | | Suite 1200 |
| | | Washington, DC 20005-5793 |
| | | 202-879-5000 |

**Marc J Carmel**
Paul Hastings
71 South Wacker Drive
Suite 4500
Chicago, IL 60606
312-499-6040
Fax : 312-499-6140
Email: marccarmel@paulhastings.com

**DLA Piper LLP (US)**

**Ryan Dahl**

Kirkland & Ellis LLP
300 North LaSalle
Chicago, IL 60654
(312) - 8622000 Ext. 7307
Email: ryan.dahl@kirkland.com

**Chris L. Dickerson**
DLA Piper LLP (US)
203 North LaSalle Street, Suite 1900

Chicago, IL 60601-1293
312-368-7045
Fax : 312-630-5310
Email: chris.dickerson@dlapiper.com

**Gregg Galardi**
DLA Piper LLP (US)
1251 Avenue of the Americas
New York, NY 10020-1104
212-335-4500

**Christopher T. Greco**

**Nicole Greenblatt**
Kirkland Ellis LLP
601 Lexington Ave
New York, NY 10022
212-446-4800 x4664
Email: nicole.greenblatt@kirkland.com

**Stephen C Hackney**
Kirkland & Ellis LLP
300 N. LaSalle
Chicago, IL 60654
312-8612000
Email: stephen.hackney@kirkland.com

**Kirkland & Ellis International LLP**

**Kirkland & Ellis LLP**

**Jeffrey Pawlitz**
Kirkland & Ellis LLC
300 N LaSalle Street
Chicago, IL 60654
(312) - 8622000 Ext. 7347
Email: jpawlitz@kirkland.com

**Benjamin Rhode**
Kirkland & Ellis LLP
300 North LaSalle
Chicago, IL 60654
(312) 862-3021
Email: benjamin.rhode@kirkland.com

**Brenton Rogers**
Kirkland & Ellis LLP
300 North LaSalle
Chicago, IL 60654
312-862-2000
Email: brenton.rogers@kirkland.com

**David R Seligman**
Kirkland & Ellis LLP
300 North LaSalle Stree
Chicago, IL 60601
312 862-2000 Ext. 2463
Email: dseligman@kirkland.com

**David R Seligman**
Kirkland & Ellis LLP
300 North LaSalle Street
Chicago, IL 60601
312 862-2000 Ext. 2463
Fax : 312 862-2200
Email: dseligman@kirkland.com

**Brian L Shaw**
Shaw Fishman Glantz & Towbin LLC
321 N Clark Street

Suite 800
Chicago, IL 60610
312-541-0151
Fax : (312) 980-3888
Email: bshaw100@shawfishman.com

**Jeffrey Zeiger**
Kirkland & Ellis LLP
300 North LaSalle
Chicago, IL 60654
312-862-3237
Email: jzeiger@kirkland.com

**David J Zott**
Kirkland & Ellis, LLP
300 North LaSalle
Chicago, IL 60654
312-862-2428
Email: dzott@kirkland.com

| | | |
|---|---|---|
| *Examiner* | represented | **Lucia Chapman** |
| **Richard J Davis** | by | Luskin, Stern & Eisler LLP |
| Richard J Davis | | Eleven Times Square |
| Attorney at Law | | New York, NY 10036 |
| 415 Madison Avenue | | 212-597-8200 |
| 11th Floor | | |
| New York, NY 10017 | | |
| 646-553-1365 | | |

**Carrie Hardman**
Winston Strawn LLP
200 Park Avenue
New York, NY 10166
(212) 294-6700
Email: chardman@winston.com

**Michael Luskin**
Luskin, Stern & Eisler LLP
11 Times Square
New York, NY 10036
212-597-8200

**Luskin, Stern & Eisler LLP ("LSE:)**

**George E. Mastoris**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-6700

**Daniel J McGuire**
Winston & Strawn LLP
35 West Wacker Drive
Chicago, IL 60601
312 558-6154
Email: dmcguire@winston.com

**David Neier**
Winston Strawn LLP
200 Park Avenue
New York, NY 10166
(212) 294-6700
Email: dneier@winston.com

**Richard Reinthaler**
Winston Strawn LLP
200 Park Avenue
New York, NY 10166
(212) 294-6700
Email: rreinthaler@winston.com

*U.S. Trustee*                    represented  **Adam G. Brief**
**Patrick S Layng**                    by  Office of the United States Trustee
Office of the U.S. Trustee, Region 11    219 South Dearborn
                                          Room 873
219 S Dearborn St                         Chicago, IL 60604
Room 873                                  312-886-5785
Chicago, IL 60604                         Email: Adam.Brief@usdoj.gov
312-886-5785

                                          **Denise A Delaurent**
                                          Office of the U. S. Trustee, Region 11

                                          219 south Dearborn St

Room 873
Chicago, IL 60604
Email: USTPRegion11.es.ecf@usdoj.gov

**Cameron M Gulden**
Office of The U.S. Trustee
219 South Dearborn Street
Room 873
Chicago, IL 60604
312 886-2614
Email: USTPRegion11.es.ecf@usdoj.gov

**Roman Sukley**
United States Trustee
219 S Dearborn Street Room 873
Chicago, IL 60604
Email: USTPRegion11.es.ecf@usdoj.gov

| | | |
|---|---|---|
| *Creditor Committee* **The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al**, *The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al* | represented by | **Philip Abelson** Proskauer Rose LLP 11 Times Square New York, NY 10036 212-969-3000 |

**Martin J. Bienenstock**
Proskauer Rose LLP
11 Times Square
New York, NY 10036
212-969-3000

**Robert J. Cleary**
Proskauer Rose LLP
11 Times Square
New York, NY 10036
212-969-3000

**Mark E. Davidson**
Proskauer Rose LLP
11 Times Square
New York, NY 10036

212-969-3000

**Scott A. Eggers**
Proskauer Rose LLP
11 Times Square
New York, NY 10036
212-969-3412

**Vincent Indelicato**
Proskauer Rose LLP
11 Times Square
New York, NY 10036
212-969-3000

**Brandon Levitan**
Proskauer Rose LLP
70 W. Madison St. Suite 3800
Chicago, IL 60602
(312) - 9623521
Email: blevitan@proskauer.com

**Judy G.Z. Liu**
Proskauer Rose LLP
11 Times Square
New York, NY 10036
212-969-3000

**Jeff J Marwil**
Proskauer Rose LLP
70 West Madison, Suite 3800
Chicago, IL 60602
312 962.3540
Fax : 312 962.3551
Email: jmarwil@proskauer.com

**Paul V Possinger**
Proskauer Rose LLP
70 W. Madison Street, Suite 3800
Chicago, IL 60602
(312) - 9623550

Email: ppossinger@proskauer.com

**Proskauer Rose LLP**
Three First National Plaza
70 West Madison Ste 3800
Chicago, IL 60602
312962-3550

**Geoffrey T. Raicht**
Proskauer Rose LLP
11 Times Square
New York, NY 10036
212-969-3000

**Mark K Thomas**
Proskauer Rose, LLP
70 W. Madison Street, Suite 3800
Chicago, IL 60602
(312) - 9623550
Email: mthomas@proskauer.com

**Marissa Tillem**
Proskauer Rose LLP
11 Times Square
New York, NY 10036
212-969-3000

**Jeramy D Webb**
Proskauer Rose LLP
70 West Madison, Suite 3800
Chicago, IL 60602
(312) 962-3563
Email: jwebb@proskauer.com

**Andrew S. Wellin**
Proskauer Rose LLP
11 Times Square
New York, NY 10036
212-969-3000

**Maja Zerjal**

| | | |
|---|---|---|
| *Creditor Committee* | represented | **Robert W. Hamilton** |
| **Official Committee of Second** | by | Jones Day |
| **Priority Noteholders** | | 325 John H. McConnell Boulevard |
| | | Suite 600 |
| | | Columbus, OH 43215 |
| | | 614-469-3939 |

**Timothy W Hoffmann**
Jones Day
77 W Wacker
Chicago, IL 60601
312 269-4376
Fax : 312 782-8585
Email: thoffmann@jonesday.com

**Jones Day**

**Joshua M. Mester**
Jones Day
555 S. Flower Street, 50th Floor
Los Angeles, CA 90071
(213) 489-3939
Email: jmester@jonesday.com

**Joshua D. Morse**
Jones Day
555 California Street
26th Floor
San Francisco, CA 94104-1500
415-626-3939

**David S. Torborg**
Jones Day
51 Louisiana Avenue, N.W.
Washington, D. 20001
202-879-3939

**Monika S. Wiener**

555 South Flower Street
50th Floor
Los Angeles, CA 90071
213-489-3939

| Filing Date | # | Docket Text |
|---|---|---|
| 01/15/2015 | ●1 | Chapter 11 Voluntary Petition Fee Amount $1717, Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (Seligman, David) (Entered: 01/15/2015) |
| 01/15/2015 | 2 | Receipt of Voluntary Petition (Chapter 11)(15-01145) [misc,volp11a] (1717.00) Filing Fee. Receipt number 28294679. Fee Amount $1717.00 (re:Doc# 1) (U.S. Treasury) (Entered: 01/15/2015) |
| 01/15/2015 | ●3 | Application to Set Hearing on Emergency Motion Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 01/15/2015) |
| 01/15/2015 | ●4 | Memorandum in Support of Chapter 11 Petitions Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Exhibit A - Restructuring Support Agreement # 2 Exhibit B - Corporate Organizational Chart # 3 Exhibit C - List of Non-Debtor Subsidiaries) (Seligman, David) (Entered: 01/15/2015) |
| 01/15/2015 | ●5 | Notice of Pending Bankruptcy Case Against Caesars Entertainment Operating Company, Inc. in the United States Bankruptcy Court for the District of Delaware Filed by Joseph M Tiller on behalf of Special Value Expansion Fund, LLC, OCM Opportunities Fund VI, L.P., Appaloosa Investment Limited Partnership I,. (Tiller, Joseph) (Entered: 01/15/2015) |
| | ●6 | Declaration of Randall S. Eisenberg, Chief |

| | | |
|---|---|---|
| 01/15/2015 | | Restructuring Officer of Caesars Entertainment Operating Company, Inc., In Support of First Day Pleadings Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 01/15/2015) |
| 01/15/2015 | 7 | Notice of Motion and Motion to Authorize the Debtors to to Pay Certain Prepetition (A) Wages, Salaries, and Other Compensation, (B) Reimbursable Employee Expenses, and (C) Obligations Relating to Medical and Other Benefits Programs Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Proposed Order (Interim) # 2 Proposed Order (Final)) (Seligman, David) (Entered: 01/15/2015) |
| 01/15/2015 | 8 | Notice of Motion and Motion to Authorize the Debtors to to (A) Continue Using Their Cash Management System, (B) Maintain Their Existing Bank Accounts and Business Forms, and (C) Continue Intercompany Transactions Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Proposed Order (Interim) # 2 Exhibit A-1 The Cash Management System Flow of Funds # 3 Exhibit A-2 Bank Accounts # 4 Proposed Order (Final) # 5 Exhibit B-2 The Cash Management System Flow of Funds # 6 Exhibit B-2 Bank Accounts) (Seligman, David) (Entered: 01/15/2015) |
| | 9 | Notice of Motion and Motion to Authorize the Debtors to Pay (A) Prepetition Claims of Certain Lien Claimants, (B) Section 503(B)(9) Claims, and (C) Foreign Vendor Claims, in addition to Notice of Motion and Motion to Approve Procedures Related Thereto Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Proposed Order (Interim) # 2 Proposed Order (Final) # 3 Exhibit C - Form of Notice of Waiver # 4 Exhibit D - Form of Order to Show Cause) (Seligman, David) |

| 01/15/2015 | | (Entered: 01/15/2015) |
|---|---|---|
| 01/15/2015 | 10 | Notice of Motion and Motion to Authorize the Debtors to Pay Claims Arising Under the Perishable Agricultural Commodities Act Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Proposed Order (Interim) # 2 Proposed Order (Final)) (Seligman, David) (Entered: 01/15/2015) |
| 01/15/2015 | 11 | Notice of Motion and Motion to Authorize the Debtors to Pay Prepetition Claims of Certain Vendors, in addition to Notice of Motion and Motion to Approve Procedures Related Thereto Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Proposed Order (Interim) # 2 Proposed Order (Final) # 3 Exhibit C - Form of Critical Vendor Letter # 4 Exhibit D - Form of Notice of Waiver # 5 Exhibit E - Form of Order to Show Cause) (Seligman, David) (Entered: 01/15/2015) |
| 01/15/2015 | 12 | Notice of Motion and Motion to Authorize the Debtors to Maintain and Administer Their Existing Customer Programs and Honor Certain Prepetition Obligations Related Thereto Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 01/15/2015) |
| 01/15/2015 | 13 | Notice of Motion and Motion to Authorize the Debtors to Pay Certain Prepetition Taxes and Fees Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Proposed Order (Interim) # 2 Proposed Order (Final) # 3 Exhibit C - List of Authorities) (Seligman, David) (Entered: 01/15/2015) |
| | 14 | Notice of Motion and Motion to Authorize the Debtors to (A) Continue Their Prepetition Insurance Coverage, |

| | | |
|---|---|---|
| 01/15/2015 | | (B) Satisfy Payment of Prepetition Obligations Related to that Insurance Coverage in the Ordinary Course of Business, and (C) Renew, Supplement, or Enter Into New Insurance Coverage in the Ordinary Course of Business Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Proposed Order # 2 Exhibit B - Insurance Policies) (Seligman, David) (Entered: 01/15/2015) |
| 01/15/2015 | 15 | Notice of Motion and Motion to Approve Continuation of Surety Bond Program Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Proposed Order # 2 Exhibit B - Surety Bonds) (Seligman, David) (Entered: 01/15/2015) |
| 01/15/2015 | 16 | Notice of Motion and Application to Employ Prime Clerk LLC as Notice, Claims, and Solicitation Agent Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Proposed Order # 2 Exhibit B - Services Agreement # 3 Exhibit C - Schrag Declaration) (Seligman, David) (Entered: 01/15/2015) 🛈 |
| 01/15/2015 | 17 | Attachment(s) Exhibit B - Services Agreement Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 16 Application to Employ). (Seligman, David) (Entered: 01/15/2015) 🛈 |
| 01/15/2015 | 18 | Notice of Motion and Motion to Approve (I) Case Management Procedures, (II) Notice Thereof Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 01/15/2015) |
| | 19 | Notice of Motion and Motion to Extend Deadline to File Schedules or Provide Required Information Filed |

| | | |
|---|---|---|
| 01/15/2015 | | by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 01/15/2015) |
| 01/15/2015 | 🔘20 | Certification of Relatedness Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 01/15/2015) 🛈 |
| | 🔘21 | Notice of Motion and Motion for Joint Administration of Lead Case Caesars Entertainment Operating Company, Inc. (Case No. 15-01145) with Member Case (s) 190 Flamingo, LLC (Case No. 15-01263); 3535 LV Corp. (Case No. 15-01146); 3535 LV Parent, LLC (Case No. 15-01149); AJP Holdings, LLC (Case No. 15-01297); AJP Parent, LLC (Case No. 15-01264); B I Gaming Corporation (Case No. 15-01147); Ballys Las Vegas Manager, LLC (Case No. 15-01265); Ballys Midwest Casino, Inc. (Case No. 15-01315); Ballys Park Place, Inc. (Case No. 15-01148); Benco, Inc. (Case No. 15-01152); Biloxi Hammond, LLC (Case No. 15-01156); Biloxi Village Walk Development, LLC (Case No. 15-01208); BL Development Corp. (Case No. 15-01150); Boardwalk Regency Corporation (Case No. 15-01151); BPP Providence Acquisition Company, LLC (Case No. 15-01180); Caesars Air, LLC (Case No. 15-01267); Caesars Baltimore Acquisition Company, LLC (Case No. 15-01268); Caesars Baltimore Development Company, LLC (Case No. 15-01183); Caesars Baltimore Management Company, LLC (Case No. 15-01165); Caesars Entertainment Canada Holding, Inc. (Case No. 15-01158); Caesars Entertainment Finance Corp. (Case No. 15-01153); Caesars Entertainment Golf, Inc. (Case No. 15-01154); Caesars Entertainment Retail, Inc. (Case No. 15-01157); Caesars Entertainment Windsor Limited (Case No. 15-01190); Caesars Escrow Corporation (Case No. 15-01155); Caesars India Sponsor Company, LLC (Case No. 15-01194); Caesars License Company, LLC |

| | | |
|---|---|---|
| 01/15/2015 | | (Case No. 15-01199); Caesars Marketing Services Corporation (Case No. 15-01203); Caesars Massachusetts Acquisition Company, LLC (Case No. 15-01270); Caesars Massachusetts Development Company, LLC (Case No. 15-01166); Caesars Massachusetts Investment Company, LLC (Case No. 15-01168); Caesars Massachusetts Management Company, LLC (Case No. 15-01170); Caesars New Jersey, Inc. (Case No. 15-01159); Caesars Operating Escrow LLC (Case No. 15-01272); Caesars Palace Corporation (Case No. 15-01161); Caesars Palace Realty Corp. (Case No. 15-01164); Caesars Palace Sports Promotions, Inc. (Case No. 15-01169); Caesars Riverboat Casino, LLC (Case No. 15-01172); Caesars Trex, Inc. (Case No. 15-01171); Caesars United Kingdom, Inc. (Case No. 15-01174); Caesars World Marketing Corporation (Case No. 15-01176); Caesars World Merchandising, Inc. (Case No. 15-01160); Caesars World, Inc. (Case No. 15-01173); California Clearing Corporation (Case No. 15-01177); Casino Computer Programming, Inc. (Case No. 15-01162); CG Services, LLC (Case No. 15-01179); Chester Facility Holding Company, LLC (Case No. 15-01313); Christian County Land Acquisition Company, LLC (Case No. 15-01274); Consolidated Supplies, Services and Systems (Case No. 15-01163); Corner Investment Company Newco, LLC (Case No. 15-01275); Cromwell Manager, LLC (Case No. 15-01276); CZL Development Company, LLC (Case No. 15-01278); CZL Management Company, LLC (Case No. 15-01279); DCH Exchange, LLC (Case No. 15-01281); DCH Lender, LLC (Case No. 15-01282); Des Plaines Development Limited Partnership (Case No. 15-01144); Desert Palace, Inc. (Case No. 15-01167); Durante Holdings, LLC (Case No. 15-01209); East Beach Development Corporation (Case No. 15-01175); FHR Corporation (Case No. 15-01178); FHR Parent, LLC (Case No. 15-01212); Flamingo-Laughlin Parent, LLC (Case No. 15-01216); Flamingo-Laughlin, Inc. (Case No. 15-01219); GCA Acquisition Subsidiary, Inc. (Case No. 15-01181); GNOC, Corp. (Case No. 15- |

01184); Grand Casinos of Biloxi, LLC (Case No. 15-01221); Grand Casinos of Mississippi, LLC - Gulfport (Case No. 15-01223); Grand Casinos, Inc. (Case No. 15-01186); Grand Media Buying, Inc. (Case No. 15-01187); Harrah South Shore Corporation (Case No. 15-01224); Harrahs Arizona Corporation (Case No. 15-01213); Harrahs Bossier City Investment Company, L.L.C. (Case No. 15-01218); Harrahs Bossier City Management Company, LLC, a Nevada limited liability company (Case No. 15-01220); Harrahs Chester Downs Investment Company, LLC (Case No. 15-01283); Harrahs Chester Downs Management Company, LLC (Case No. 15-01314); Harrahs Illinois Corporation (Case No. 15-01182); Harrahs Interactive Investment Company (Case No. 15-01189); Harrahs International Holding Company, Inc. (Case No. 15-01192); Harrahs Investments, Inc. (Case No. 15-01193); Harrahs Iowa Arena Management, LLC (Case No. 15-01284); Harrahs Management Company (Case No. 15-01195); Harrahs Maryland Heights Operating Company (Case No. 15-01286); Harrahs MH Project, LLC (Case No. 15-01288); Harrahs NC Casino Company, LLC (Case No. 15-01280); Harrahs New Orleans Management Company (Case No. 15-01222); Harrahs North Kansas City LLC (Case No. 15-01266); Harrahs Operating Company Memphis, LLC (Case No. 15-01269); Harrahs Pittsburgh Management Company (Case No. 15-01197); Harrahs Reno Holding Company, Inc. (Case No. 15-01198); Harrahs Shreveport Investment Company, LLC (Case No. 15-01225); Harrahs Shreveport Management Company, LLC (Case No. 15-01185); Harrahs Shreveport/Bossier City Holding Company, LLC (Case No. 15-01188); Harrahs Shreveport/Bossier City Investment Company, LLC (Case No. 15-01262); Harrahs Southwest Michigan Casino Corporation (Case No. 15-01201); Harrahs Travel, Inc. (Case No. 15-01202); Harrahs West Warwick Gaming Company, LLC (Case No. 15-01271); Harveys BR Management Company, Inc. (Case No. 15-01204); Harveys C.C. Management Company,

Inc. (Case No. 15-01205); Harveys Iowa Management Company, Inc. (Case No. 15-01206); Harveys Tahoe Management Company, Inc. (Case No. 15-01191); H-BAY, LLC (Case No. 15-01273); HBR Realty Company, Inc. (Case No. 15-01207); HCAL, LLC (Case No. 15-01196); HCR Services Company, Inc. (Case No. 15-01210); HEI Holding Company One, Inc. (Case No. 15-01211); HEI Holding Company Two, Inc. (Case No. 15-01214); HHLV Management Company, LLC (Case No. 15-01277); HIE Holdings Topco, Inc. (Case No. 15-01215); Hole in the Wall, LLC (Case No. 15-01285); Horseshoe Entertainment (Case No. 15-01200); Horseshoe Gaming Holding, LLC (Case No. 15-01227); Horseshoe GP, LLC (Case No. 15-01230); Horseshoe Hammond, LLC (Case No. 15-01232); Horseshoe Shreveport, L.L.C. (Case No. 15-01233); HTM Holding, Inc. (Case No. 15-01217); JCC Holding Company II Newco, LLC (Case No. 15-01287); Koval Holdings Company, LLC (Case No. 15-01289); Koval Investment Company, LLC (Case No. 15-01235); Las Vegas Golf Management, LLC (Case No. 15-1237); Las Vegas Resort Development, Inc. (Case No. 15-01231); Laundry Parent, LLC (Case No. 15-01239); LVH Corporation (Case No. 15-01234); LVH Parent, LLC (Case No. 15-01241); Martial Development Corp. (Case No. 15-01236); Nevada Marketing, LLC (Case No. 15-01290); New Gaming Capital Partnership, a Nevada Limited Partnership (Case No. 15-01244); Ocean Showboat, Inc. (Case No. 15-01238); Octavius Linq Holding Co., LLC (Case No. 15-01246); Parball Corporation (Case No. 15-01240); Parball Parent, LLC (Case No. 15-01248); PH Employees Parent, LLC (Case No. 15-01249); PHW Investments, LLC (Case No. 15-01291); PHW Las Vegas, LLC (Case No. 15-01251); PHW Manager, LLC (Case No. 15-01312); Players Bluegrass Downs, Inc. (Case No. 15-01242); Players Development, Inc. (Case No. 15-01253); Players Holding, LLC (Case No. 15-01255); Players International, LLC (Case No. 15-01292); Players LC, LLC (Case No. 15-01307); Players Maryland Heights Nevada, LLC (Case No. 15-

| | | |
|---|---|---|
| | | 01257); Players Resources, Inc. (Case No. 15-01243); Players Riverboat II, LLC (Case No. 15-01309); Players Riverboat Management, LLC (Case No. 15-01226); Players Riverboat, LLC (Case No. 15-01228); Players Services, Inc. (Case No. 15-01229); Reno Crossroads LLC (Case No. 15-01293); Reno Projects, Inc. (Case No. 15-01245); Rio Development Company, Inc. (Case No. 15-01247); Robinson Property Group Corp. (Case No. 15-01250); Roman Entertainment Corporation of Indiana (Case No. 15-01252); Roman Holding Corporation of Indiana (Case No. 15-01254); Showboat Atlantic City Mezz 1, LLC (Case No. 15-01295); Showboat Atlantic City Mezz 2, LLC (Case No. 15-01296); Showboat Atlantic City Mezz 3, LLC (Case No. 15-01298); Showboat Atlantic City Mezz 4, LLC (Case No. 15-01300); Showboat Atlantic City Mezz 5, LLC (Case No. 15-01302); Showboat Atlantic City Mezz 6, LLC (Case No. 15-01303); Showboat Atlantic City Mezz 7, LLC (Case No. 15-01305); Showboat Atlantic City Mezz 8, LLC (Case No. 15-01306); Showboat Atlantic City Mezz 9, LLC (Case No. 15-01308); Showboat Atlantic City Operating Company, LLC (Case No. 15-01256); Showboat Atlantic City Propco, LLC (Case No. 15-01258); Showboat Holding, Inc. (Case No. 15-01261); Southern Illinois Riverboat/Casino Cruises, Inc. (Case No. 15-01143); Tahoe Garage Propco, LLC (Case No. 15-01310); The Quad Manager, LLC (Case No. 15-01294); TRB Flamingo, LLC (Case No. 15-01299); Trigger Real Estate Corporation (Case No. 15-01259); Tunica Roadhouse Corporation (Case No. 15-01260); Village Walk Construction, LLC (Case No. 15-01304); Winnick Holdings, LLC (Case No. 15-01311); Winnick Parent, LLC (Case No. 15-01301) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 01/15/2015) |
| | 22 | Notice of Motion and Motion to Use Cash Collateral thru: Specified period as set forth in the Interim |

| | | |
|---|---|---|
| | | Order, in addition to Notice of Motion and Motion for Adequate Protection, in addition to Notice of Motion and Motion for Relief from Stay as to Substantially all of the Debtors' assets. Fee Amount $176, Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Proposed Order # 2 Exhibit B - Eisenberg Declaration # 3 Statement Accompanying Relief From Stay) (Seligman, David) (Entered: 01/15/2015) 🛈 |
| 01/15/2015 | 23 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 28295925. Fee Amount $ 176.00 (re:Doc# 22) (U.S. Treasury) (Entered: 01/15/2015) |
| 01/15/2015 | 24 | Order Granting Application to Set Hearing on Emergency Motion (Related Doc # 3). Signed on 1/15/2015. (Camacho, Marilyn) (Entered: 01/15/2015) |
| 01/15/2015 | 25 | Appearance Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 01/15/2015) 🛈 |
| 01/15/2015 | 26 | Appearance for Paul M. Basta Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 01/15/2015) 🛈 |
| 01/15/2015 | 27 | Appearance Filed by David R Doyle on behalf of Ad Hoc Committee of First Lien Bank Lenders. (Doyle, David) (Entered: 01/15/2015) 🛈 |
| 01/15/2015 | 28 | Appearance Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders. (Shaw, Brian) (Entered: 01/15/2015) 🛈 |
| 01/15/2015 | 29 | Appearance Filed by Peter J Roberts on behalf of Ad Hoc Committee of First Lien Bank Lenders. (Roberts, Peter) (Entered: 01/15/2015) 🛈 |
| | | |

| | | |
|---|---|---|
| 01/15/2015 | 🔘30 | Appearance Filed by Nicole Greenblatt on behalf of Caesars Entertainment Operating Company, Inc.. (Greenblatt, Nicole) (Entered: 01/15/2015) ℹ️ |
| 01/15/2015 | 🔘31 | Appearance for David J. Zott Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 01/15/2015) ℹ️ |
| 01/15/2015 | 🔘32 | Appearance for Jeffrey J. Zeiger Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 01/15/2015) ℹ️ |
| 01/15/2015 | 🔘33 | Appearance Filed by Ryan Dahl on behalf of Caesars Entertainment Operating Company, Inc.. (Dahl, Ryan) (Entered: 01/15/2015) ℹ️ |
| 01/15/2015 | 🔘34 | Appearance Filed by Jeffrey Pawlitz on behalf of Caesars Entertainment Operating Company, Inc.. (Pawlitz, Jeffrey) (Entered: 01/15/2015) ℹ️ |
| 01/15/2015 | 🔘35 | Hearing Set (RE: 7 Motion to Authorize, 8 Motion to Authorize, 9 Motion to Authorize, 10 Motion to Authorize, 11 Motion to Authorize, 12 Motion to Authorize, 13 Motion to Authorize, 14 Motion to Authorize, 15 Motion to Approve, 16 Application to Employ, 18 Motion to Approve, 19 Motion to Extend Deadline to File Schedules or Provide Required Information, 21 Motion for Joint Administration, 22 Motion to Use Cash Collateral). Hearing scheduled for 1/15/2015 at 11:00 AM at 219 South Dearborn, **Courtroom 2103**, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 01/15/2015) |
| 01/15/2015 | 🔘36 | Agenda for First Day Hearing Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 01/15/2015) |

| | | |
|---|---|---|
| 01/15/2015 | ◉37 | Appearance Filed by Peter A Siddiqui on behalf of UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes. (Siddiqui, Peter) (Entered: 01/15/2015) 🛈 |
| 01/15/2015 | ◉38 | Motion for Leave for James Johnston to Appear Pro Hac Vice Filed by Joseph M Tiller on behalf of Appaloosa Investment Limited Partnership I,, OCM Opportunities Fund VI, L.P., Special Value Expansion Fund, LLC. (Tiller, Joseph) (Entered: 01/15/2015) 🛈 |
| 01/15/2015 | ◉39 | Notice of Appearance and Request for Notice Filed by Mark A Berkoff on behalf of First Lien Bondholders. (Berkoff, Mark) (Entered: 01/15/2015) 🛈 |
| 01/15/2015 | ◉40 | Affidavit of Service Filed by Benjamin J Steele (RE: 3 Application to Set Hearing on Emergency Motion, 4 Memorandum, 6 Declaration, 7 Motion to Authorize, 8 Motion to Authorize, 9 Motion to Authorize, Motion to Approve, 10 Motion to Authorize, 11 Motion to Authorize, Motion to Approve, 12 Motion to Authorize, 13 Motion to Authorize, 14 Motion to Authorize, 15 Motion to Approve, 16 Application to Employ, 17 Attachment, 18 Motion to Approve, 19 Motion to Extend Deadline to File Schedules or Provide Required Information, 21 Motion for Joint Administration, 22 Motion to Use Cash Collateral, Motion for Adequate Protection, Motion for Relief from Stay, 24 Order on Application to Set Hearing on Emergency Motion, 36 Agenda). (Steele, Benjamin) (Entered: 01/15/2015) |
| 01/15/2015 | ◉41 | Appearance Filed by Nicholas M Miller on behalf of First Lien Bondholders. (Miller, Nicholas M) (Entered: 01/15/2015) 🛈 |
| | ◉42 | Motion for Leave for Sidney Levinson to Appear Pro Hac Vice Filed by Joseph M Tiller on behalf of Appaloosa Investment Limited Partnership I,, OCM Opportunities Fund VI, L.P., Special Value Expansion |

| 01/15/2015 | | Fund, LLC. (Tiller, Joseph) (Entered: 01/15/2015) 🛈 |
|---|---|---|
| | 🔵 43 | Order Granting Motion For Joint Administration of Lead Case Caesars Entertainment Operating Company, Inc. (15-01145) with Member Cases(s) 190 Flamingo, LLC (Case No. 15-01263); 3535 LV Corp. (Case No. 15-01146); 3535 LV Parent, LLC (Case No. 15-01149); AJP Holdings, LLC (Case No. 15-01297); AJP Parent, LLC (Case No. 15-01264); B I Gaming Corporation (Case No. 15-01147); Ballys Las Vegas Manager, LLC (Case No. 15-01265); Ballys Midwest Casino, Inc. (Case No. 15-01315); Ballys Park Place, Inc. (Case No. 15-01148); Benco, Inc. (Case No. 15-01152); Biloxi Hammond, LLC (Case No. 15-01156); Biloxi Village Walk Development, LLC (Case No. 15-01208); BL Development Corp. (Case No. 15-01150); Boardwalk Regency Corporation (Case No. 15-01151); BPP Providence Acquisition Company, LLC (Case No. 15-01180); Caesars Air, LLC (Case No. 15-01267); Caesars Baltimore Acquisition Company, LLC (Case No. 15-01268); Caesars Baltimore Development Company, LLC (Case No. 15-01183); Caesars Baltimore Management Company, LLC (Case No. 15-01165); Caesars Entertainment Canada Holding, Inc. (Case No. 15-01158); Caesars Entertainment Finance Corp. (Case No. 15-01153); Caesars Entertainment Golf, Inc. (Case No. 15-01154); Caesars Entertainment Retail, Inc. (Case No. 15-01157); Caesars Entertainment Windsor Limited (Case No. 15-01190); Caesars Escrow Corporation (Case No. 15-01155); Caesars India Sponsor Company, LLC (Case No. 15-01194); Caesars License Company, LLC (Case No. 15-01199); Caesars Marketing Services Corporation (Case No. 15-01203); Caesars Massachusetts Acquisition Company, LLC (Case No. 15-01270); Caesars Massachusetts Development Company, LLC (Case No. 15-01166); Caesars Massachusetts Investment Company, LLC (Case No. 15-01168); Caesars Massachusetts Management Company, LLC (Case No. 15-01170); Caesars New Jersey, Inc. (Case No. 15- |

01159); Caesars Operating Escrow LLC (Case No. 15-01272); Caesars Palace Corporation (Case No. 15-01161); Caesars Palace Realty Corp. (Case No. 15-01164); Caesars Palace Sports Promotions, Inc. (Case No. 15-01169); Caesars Riverboat Casino, LLC (Case No. 15-01172); Caesars Trex, Inc. (Case No. 15-01171); Caesars United Kingdom, Inc. (Case No. 15-01174); Caesars World Marketing Corporation (Case No. 15-01176); Caesars World Merchandising, Inc. (Case No. 15-01160); Caesars World, Inc. (Case No. 15-01173); California Clearing Corporation (Case No. 15-01177); Casino Computer Programming, Inc. (Case No. 15-01162); CG Services, LLC (Case No. 15-01179); Chester Facility Holding Company, LLC (Case No. 15-01313); Christian County Land Acquisition Company, LLC (Case No. 15-01274); Consolidated Supplies, Services and Systems (Case No. 15-01163); Corner Investment Company Newco, LLC (Case No. 15-01275); Cromwell Manager, LLC (Case No. 15-01276); CZL Development Company, LLC (Case No. 15-01278); CZL Management Company, LLC (Case No. 15-01279); DCH Exchange, LLC (Case No. 15-01281); DCH Lender, LLC (Case No. 15-01282); Des Plaines Development Limited Partnership (Case No. 15-01144); Desert Palace, Inc. (Case No. 15-01167); Durante Holdings, LLC (Case No. 15-01209); East Beach Development Corporation (Case No. 15-01175); FHR Corporation (Case No. 15-01178); FHR Parent, LLC (Case No. 15-01212); Flamingo-Laughlin Parent, LLC (Case No. 15-01216); Flamingo-Laughlin, Inc. (Case No. 15-01219); GCA Acquisition Subsidiary, Inc. (Case No. 15-01181); GNOC, Corp. (Case No. 15-01184); Grand Casinos of Biloxi, LLC (Case No. 15-01221); Grand Casinos of Mississippi, LLC - Gulfport (Case No. 15-01223); Grand Casinos, Inc. (Case No. 15-01186); Grand Media Buying, Inc. (Case No. 15-01187); Harrah South Shore Corporation (Case No. 15-01224); Harrahs Arizona Corporation (Case No. 15-01213); Harrahs Bossier City Investment Company, L.L.C. (Case No. 15-01218); Harrahs Bossier City Management

Company, LLC, a Nevada limited liability company (Case No. 15-01220); Harrahs Chester Downs Investment Company, LLC (Case No. 15-01283); Harrahs Chester Downs Management Company, LLC (Case No. 15-01314); Harrahs Illinois Corporation (Case No. 15-01182); Harrahs Interactive Investment Company (Case No. 15-01189); Harrahs International Holding Company, Inc. (Case No. 15-01192); Harrahs Investments, Inc. (Case No. 15-01193); Harrahs Iowa Arena Management, LLC (Case No. 15-01284); Harrahs Management Company (Case No. 15-01195); Harrahs Maryland Heights Operating Company (Case No. 15-01286); Harrahs MH Project, LLC (Case No. 15-01288); Harrahs NC Casino Company, LLC (Case No. 15-01280); Harrahs New Orleans Management Company (Case No. 15-01222); Harrahs North Kansas City LLC (Case No. 15-01266); Harrahs Operating Company Memphis, LLC (Case No. 15-01269); Harrahs Pittsburgh Management Company (Case No. 15-01197); Harrahs Reno Holding Company, Inc. (Case No. 15-01198); Harrahs Shreveport Investment Company, LLC (Case No. 15-01225); Harrahs Shreveport Management Company, LLC (Case No. 15-01185); Harrahs Shreveport/Bossier City Holding Company, LLC (Case No. 15-01188); Harrahs Shreveport/Bossier City Investment Company, LLC (Case No. 15-01262); Harrahs Southwest Michigan Casino Corporation (Case No. 15-01201); Harrahs Travel, Inc. (Case No. 15-01202); Harrahs West Warwick Gaming Company, LLC (Case No. 15-01271); Harveys BR Management Company, Inc. (Case No. 15-01204); Harveys C.C. Management Company, Inc. (Case No. 15-01205); Harveys Iowa Management Company, Inc. (Case No. 15-01206); Harveys Tahoe Management Company, Inc. (Case No. 15-01191); H-BAY, LLC (Case No. 15-01273); HBR Realty Company, Inc. (Case No. 15-01207); HCAL, LLC (Case No. 15-01196); HCR Services Company, Inc. (Case No. 15-01210); HEI Holding Company One, Inc. (Case No. 15-01211); HEI Holding Company Two, Inc. (Case No. 15-

01214); HHLV Management Company, LLC (Case No. 15-01277); HIE Holdings Topco, Inc. (Case No. 15-01215); Hole in the Wall, LLC (Case No. 15-01285); Horseshoe Entertainment (Case No. 15-01200); Horseshoe Gaming Holding, LLC (Case No. 15-01227); Horseshoe GP, LLC (Case No. 15-01230); Horseshoe Hammond, LLC (Case No. 15-01232); Horseshoe Shreveport, L.L.C. (Case No. 15-01233); HTM Holding, Inc. (Case No. 15-01217); JCC Holding Company II Newco, LLC (Case No. 15-01287); Koval Holdings Company, LLC (Case No. 15-01289); Koval Investment Company, LLC (Case No. 15-01235); Las Vegas Golf Management, LLC (Case No. 15-1237); Las Vegas Resort Development, Inc. (Case No. 15-01231); Laundry Parent, LLC (Case No. 15-01239); LVH Corporation (Case No. 15-01234); LVH Parent, LLC (Case No. 15-01241); Martial Development Corp. (Case No. 15-01236); Nevada Marketing, LLC (Case No. 15-01290); New Gaming Capital Partnership, a Nevada Limited Partnership (Case No. 15-01244); Ocean Showboat, Inc. (Case No. 15-01238); Octavius Linq Holding Co., LLC (Case No. 15-01246); Parball Corporation (Case No. 15-01240); Parball Parent, LLC (Case No. 15-01248); PH Employees Parent, LLC (Case No. 15-01249); PHW Investments, LLC (Case No. 15-01291); PHW Las Vegas, LLC (Case No. 15-01251); PHW Manager, LLC (Case No. 15-01312); Players Bluegrass Downs, Inc. (Case No. 15-01242); Players Development, Inc. (Case No. 15-01253); Players Holding, LLC (Case No. 15-01255); Players International, LLC (Case No. 15-01292); Players LC, LLC (Case No. 15-01307); Players Maryland Heights Nevada, LLC (Case No. 15-01257); Players Resources, Inc. (Case No. 15-01243); Players Riverboat II, LLC (Case No. 15-01309); Players Riverboat Management, LLC (Case No. 15-01226); Players Riverboat, LLC (Case No. 15-01228); Players Services, Inc. (Case No. 15-01229); Reno Crossroads LLC (Case No. 15-01293); Reno Projects, Inc. (Case No. 15-01245); Rio Development Company, Inc. (Case No. 15-01247); Robinson Property Group Corp. (Case No.

|  |  |  | 15-01250); Roman Entertainment Corporation of Indiana (Case No. 15-01252); Roman Holding Corporation of Indiana (Case No. 15-01254); Showboat Atlantic City Mezz 1, LLC (Case No. 15-01295); Showboat Atlantic City Mezz 2, LLC (Case No. 15-01296); Showboat Atlantic City Mezz 3, LLC (Case No. 15-01298); Showboat Atlantic City Mezz 4, LLC (Case No. 15-01300); Showboat Atlantic City Mezz 5, LLC (Case No. 15-01302); Showboat Atlantic City Mezz 6, LLC (Case No. 15-01303); Showboat Atlantic City Mezz 7, LLC (Case No. 15-01305); Showboat Atlantic City Mezz 8, LLC (Case No. 15-01306); Showboat Atlantic City Mezz 9, LLC (Case No. 15-01308); Showboat Atlantic City Operating Company, LLC (Case No. 15-01256); Showboat Atlantic City Propco, LLC (Case No. 15-01258); Showboat Holding, Inc. (Case No. 15-01261); Southern Illinois Riverboat/Casino Cruises, Inc. (Case No. 15-01143); Tahoe Garage Propco, LLC (Case No. 15-01310); The Quad Manager, LLC (Case No. 15-01294); TRB Flamingo, LLC (Case No. 15-01299); Trigger Real Estate Corporation (Case No. 15-01259); Tunica Roadhouse Corporation (Case No. 15-01260); Village Walk Construction, LLC (Case No. 15-01304); Winnick Holdings, LLC (Case No. 15-01311); Winnick Parent, LLC (Case No. 15-01301) (Related Doc # 21). Signed on 1/15/2015. (Ross, Demetrius) (Entered: 01/15/2015) 🛈 |
| 01/15/2015 | 44 |  | Appearance Filed by Aaron Paushter on behalf of Certain holders of Second Lien Notes. (Paushter, Aaron) (Entered: 01/15/2015) 🛈 |
| 01/15/2015 | 45 |  | Appearance for Richard A. Chesley Filed by Aaron Paushter on behalf of Certain holders of Second Lien Notes. (Paushter, Aaron) (Entered: 01/15/2015) 🛈 |
| 01/15/2015 | 46 |  | Appearance for Daniel Simon Filed by Aaron Paushter on behalf of Certain holders of Second Lien Notes. (Paushter, Aaron) (Entered: 01/15/2015) 🛈 |

| | | | |
|---|---|---|---|
| 01/15/2015 | | 47 | Interim Order Granting and Objections due by 2/9/2015 Motion To Use Cash Collateral (Related Doc # 22), Granting Motion For Adequate Protection (Related Doc # 22), Granting Motion for Relief from Stay (Related Doc # 22). Signed on 1/15/2015. (Ross, Demetrius) (Entered: 01/15/2015) |
| 01/15/2015 | | 48 | Draft Order (Related Doc#: 14 Authorize). due by 01/29/2015 (Castellano, Nancy) (Entered: 01/16/2015) |
| 01/15/2015 | | 49 | Order Granting Motion to Authorize (Related Doc # 12). Signed on 1/15/2015. (Ross, Demetrius) (Entered: 01/16/2015) |
| 01/15/2015 | | 50 | Order Granting Motion to Approve (Related Doc # 15). Signed on 1/15/2015. (Ross, Demetrius) (Entered: 01/16/2015) |
| 01/15/2015 | | 51 | Order Granting Application to Employ Prime Clerk, LLC nunc pro tunc to the Petition Date. (Related Doc # 16). Signed on 1/15/2015. (Ross, Demetrius) (Entered: 01/16/2015) |
| 01/15/2015 | | 52 | Motion for Leave for Kenneth Pasquale to Appear Pro Hac Vice Filed by Kenneth Pasquale on behalf of Ad Hoc Committee of First Lien Bank Lenders . (Ross, Demetrius) (Entered: 01/16/2015) |
| 01/15/2015 | | 54 | Interim Order Granting Motion to Authorize (Related Doc # 7 (Objections are due by 2/9/15). Signed on 1/15/2015. (Ross, Demetrius) (Entered: 01/16/2015) |
| 01/15/2015 | | 55 | Interim Order Granting Motion to Authorize (Related Doc # 9), Granting Motion to Approve (Related Doc # 9)(Objections due 2/9/15). Signed on 1/15/2015. (Ross, Demetrius) (Entered: 01/16/2015) |
| | | 56 | Interim Order Granting Motion to Authorize (Related Doc # 10)(Objections due 2/9/15). Signed on |

| 01/15/2015 | | 1/15/2015. (Ross, Demetrius) (Entered: 01/16/2015) |
|---|---|---|
| 01/15/2015 | 57 | Interim Order Granting Motion to Authorize (Related Doc # 11), Granting Motion to Approve (Related Doc # 11)(Objections are due by 2/9/15). Signed on 1/15/2015. (Ross, Demetrius) (Entered: 01/16/2015) |
| 01/15/2015 | 58 | Interim Order Granting Motion to Authorize (Related Doc # 13)(Objections are due by 2/9/15). Signed on 1/15/2015. (Ross, Demetrius) (Entered: 01/16/2015) |
| 01/15/2015 | 59 | Interim Order Granting Motion to Authorize (Related Doc # 8)Objections are due by 2/9/15). Signed on 1/15/2015. (Ross, Demetrius) (Entered: 01/16/2015) |
| 01/15/2015 | 60 | Order Granting Motion To Extend Deadline to File Schedules or Provide Required Information (Related Doc # 19). Signed on 1/15/2015. (Ross, Demetrius) (Entered: 01/16/2015) |
| 01/15/2015 | 62 | Motion for Leave to Appear Pro Hac Vice Filed by Jonathan D. Canfield on behalf of Ad Hoc Committee of First Lien Bank Lenders . (Ross, Demetrius) (Entered: 01/16/2015) |
| 01/15/2015 | 64 | Motion for Leave to Appear Pro Hac Vice Filed by Erez E. Gilad on behalf of Ad Hoc Committee of First Lien Bank Lenders . (Ross, Demetrius) (Entered: 01/16/2015) |
| 01/15/2015 | 66 | Motion for Leave to Appear Pro Hac Vice Filed by Frank A. Merola on behalf of Ad Hoc Committee of First Lien Bank Lenders . (Ross, Demetrius) (Entered: 01/16/2015) |
| 01/15/2015 | 68 | Motion for Leave to Appear Pro Hac Vice Filed by Kristopher M Hansen on behalf of Ad Hoc Committee of First Lien Bank Lenders . (Ross, Demetrius) (Entered: 01/16/2015) |

| | | |
|---|---|---|
| 01/15/2015 | 70 | Motion for Leave to Appear Pro Hac Vice Filed by Judson Brown on behalf of Caesars Entertainment Operating Company, Inc. . (Ross, Demetrius) (Entered: 01/16/2015) |
| 01/15/2015 | 72 | Motion for Leave to Appear Pro Hac Vice Filed by Matthew C. Ziegler on behalf of Certain Holders of Caesars First Lien Bonds who have signed restructuring support agreements . (Ross, Demetrius) (Entered: 01/16/2015) |
| 01/15/2015 | 74 | Motion for Leave to Appear Pro Hac Vice Filed by Douglas H. Mannal on behalf of Certain Holders of Caesars First Lien Bonds who have signed restructuring support agreements . (Ross, Demetrius) (Entered: 01/16/2015) |
| 01/15/2015 | 76 | Motion for Leave to Appear Pro Hac Vice Filed by Gregory A. Horowitz on behalf of Certain Holders of Caesars First Lien Bonds who have signed restructuring support agreements . (Ross, Demetrius) (Entered: 01/16/2015) |
| 01/15/2015 | 78 | Motion for Leave to Appear Pro Hac Vice Filed by Kenneth H. Eckstein on behalf of Certain Holders of Caesars First Lien Bonds who have signed restructuring support agreements . (Ross, Demetrius) (Entered: 01/16/2015) |
| 01/15/2015 | 80 | Motion for Leave to Appear Pro Hac Vice Filed by Daniel M. Eggermann on behalf of Certain Holders of Caesars First Lien Bonds who have signed restructuring support agreements . (Ross, Demetrius) (Entered: 01/16/2015) |
| 01/15/2015 | 82 | Motion for Leave to Appear Pro Hac Vice Filed by Lewis R. Clayton on behalf of Caesars Entertainment Corporation . (Ross, Demetrius) (Entered: 01/16/2015) |

| | | |
|---|---|---|
| 01/15/2015 | 83 | Motion for Leave to Appear Pro Hac Vice Filed by Jonathan Hurwitz on behalf of Caesars Entertainment Corporation . (Ross, Demetrius) (Entered: 01/16/2015) |
| 01/15/2015 | 91 | Interim Order Granting Motion to Authorize (Related Doc # 14). (Objections due 2/9/15) Signed on 1/15/2015. (Cox, Adam) (Entered: 01/16/2015) |
| 01/15/2015 | 114 | (E)Hearing Continued (RE: 11 Authorize). hearing scheduled for 02/02/2015 at 02:00 P.M. in **(Courtroom 2525)** at 219 South Dearborn, Chicago, IL, 60604. Signed on 01/15/2015. (Castellano, Nancy) (Entered: 01/21/2015) |
| 01/16/2015 | | (private) Reopen Document (RE: 22 Motion to Use Cash Collateral, Motion for Adequate Protection, Motion for Relief from Stay). (Ross, Demetrius) (Entered: 01/16/2015) |
| 01/16/2015 | | (private) Case Flags Edited. Flag Set (MegaCase) . (Sirmons, Dornesa) (Entered: 01/16/2015) |
| 01/16/2015 | 53 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 52). Signed on 1/16/2015. (Ross, Demetrius) (Entered: 01/16/2015) |
| 01/16/2015 | | (private) Reopen Document (RE: 7 Motion to Authorize). (Ross, Demetrius) (Entered: 01/16/2015) |
| 01/16/2015 | | (private) Reopen Document (RE: 9 Motion to Authorize, Motion to Approve). (Ross, Demetrius) (Entered: 01/16/2015) |
| 01/16/2015 | | (private) Reopen Document (RE: 10 Motion to Authorize). (Ross, Demetrius) (Entered: 01/16/2015) |
| | | (private) Reopen Document (RE: 11 Motion to Authorize, Motion to Approve). (Ross, Demetrius) |

| 01/16/2015 | | (Entered: 01/16/2015) |
|---|---|---|
| 01/16/2015 | | (private) Reopen Document (RE: 13 Motion to Authorize). (Ross, Demetrius) (Entered: 01/16/2015) |
| 01/16/2015 | | (private) Remark:**CLAIMS NOTICING AGENT:** Per Josh from Prime Clerk LLC, the Contact #is 212-257-5450...Hotline # is 855-842-4123 ex 1, . Per Richard Allen from hotline #, send all claims to Ceasars Entertainment Operating Co., Inc,. et al. Claims Processing Center C/O Prime Clerk LLC, 830 3rd Avenue, 9th Floor, New York, New York 10022. Website is: cases.primeclerk.com/ceoc and e-mail address is: ceocinfo@primeclerk.com (RE: 16 Application to Employ, 51 Order on Application to Employ). (Sims, Mildred) Modified on 1/21/2015 to add additional text. (Sims, Mildred). (Entered: 01/16/2015) |
| 01/16/2015 | | (private) Reopen Document (RE: 8 Motion to Authorize). (Ross, Demetrius) (Entered: 01/16/2015) |
| 01/16/2015 | 61 | Request for Service of Notices Filed by Standard Textile Co.. (Solimine, Louis) (Entered: 01/16/2015) |
| 01/16/2015 | 63 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 62). Signed on 1/16/2015. (Ross, Demetrius) (Entered: 01/16/2015) |
| 01/16/2015 | 65 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 64). Signed on 1/16/2015. (Ross, Demetrius) (Entered: 01/16/2015) |
| 01/16/2015 | 67 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 66). Signed on 1/16/2015. (Ross, Demetrius) (Entered: 01/16/2015) |
| 01/16/2015 | 69 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 68). Signed on 1/16/2015. (Ross, Demetrius) (Entered: 01/16/2015) |

| | | | |
|---|---|---|---|
| 01/16/2015 | | ◉71 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 70). Signed on 1/16/2015. (Ross, Demetrius) (Entered: 01/16/2015) |
| 01/16/2015 | | ◉73 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 72). Signed on 1/16/2015. (Ross, Demetrius) (Entered: 01/16/2015) |
| 01/16/2015 | | ◉75 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 74). Signed on 1/16/2015. (Ross, Demetrius) (Entered: 01/16/2015) |
| 01/16/2015 | | ◉77 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 76). Signed on 1/16/2015. (Ross, Demetrius) (Entered: 01/16/2015) |
| 01/16/2015 | | ◉79 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 78). Signed on 1/16/2015. (Ross, Demetrius) (Entered: 01/16/2015) |
| 01/16/2015 | | ◉81 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 80). Signed on 1/16/2015. (Ross, Demetrius) (Entered: 01/16/2015) |
| 01/16/2015 | | | (private) Phone Call , Spoke to Lewis R. Clayton re: Caesars Entertainment Corporation is not a debtor. They are a creditor (RE: 82 Motion for Leave to Appear Pro Hac Vice). (Ross, Demetrius) (Entered: 01/16/2015) |
| 01/16/2015 | | ◉84 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 82). Signed on 1/16/2015. (Ross, Demetrius) (Entered: 01/16/2015) |
| 01/16/2015 | | ◉85 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 83). Signed on 1/16/2015. (Ross, Demetrius) (Entered: 01/16/2015) |
| | | ◉86 | Request for Service of Notices Filed by Simon |

| | | |
|---|---|---|
| 01/16/2015 | | Property Group, L.P.. (Tucker, Ronald) (Entered: 01/16/2015) |
| 01/16/2015 | ⬤87 | Appearance Filed by Jeffrey M Schwartz on behalf of Caesars Entertainment Corporation. (Schwartz, Jeffrey) (Entered: 01/16/2015) 🛈 |
| 01/16/2015 | ⬤88 | Appearance for Jonathan Hurwitz Filed by Jeffrey M Schwartz on behalf of Caesars Entertainment Corporation. (Schwartz, Jeffrey) (Entered: 01/16/2015) 🛈 |
| 01/16/2015 | ⬤89 | Appearance for Lewis R. Clayton Filed by Jeffrey M Schwartz on behalf of Caesars Entertainment Corporation. (Schwartz, Jeffrey) (Entered: 01/16/2015) 🛈 |
| 01/16/2015 | ⬤90 | Appearance Filed by Samuel C. Wisotzkey on behalf of Ecolab Inc.. (Wisotzkey, Samuel) (Entered: 01/16/2015) 🛈 |
| 01/16/2015 | | (private) Case Flags Edited. Flag Set (ClaimsNoticeAgent) (Sims, Mildred) (Entered: 01/16/2015) |
| 01/16/2015 | ⬤92 | Notice of Appearance and Request for Service Filed by Ryan O. Lawlor on behalf of Delaware Trust Company, as Indenture Trustee. (Lawlor, Ryan) (Entered: 01/16/2015) |
| 01/16/2015 | ⬤93 | Notice Regarding Commencement of Chapter 11 Cases, Entry of Order Granting Joint Administration, Entry of Interim Orders, Setting Objection Deadline to First Day Motions, and Scheduling Status Conference Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 01/16/2015) |
| | ⬤94 | Notice of Motion and Motion for Status - Debtors' |

| | | |
|---|---|---|
| 01/16/2015 | | Motion to Reschedule Status Hearing for February 2, 2015, at 2:00 P.M. (Prevailing Central Time). Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/21/2015 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 01/16/2015) |
| 01/19/2015 | 95 | Notice of Withdrawal Filed by Aaron Paushter on behalf of Certain holders of Second Lien Notes (RE: 44 Appearance). (Paushter, Aaron) (Entered: 01/19/2015) |
| 01/19/2015 | 96 | Notice of Withdrawal Filed by Aaron Paushter on behalf of Certain holders of Second Lien Notes (RE: 45 Appearance). (Paushter, Aaron) (Entered: 01/19/2015) |
| 01/19/2015 | 97 | Notice of Withdrawal Filed by Aaron Paushter on behalf of Certain holders of Second Lien Notes (RE: 46 Appearance). (Paushter, Aaron) (Entered: 01/19/2015) |
| 01/19/2015 | 98 | Appearance for Kristopher M. Hansen Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders. (Shaw, Brian) (Entered: 01/19/2015) |
| 01/19/2015 | 99 | Appearance for Frank A. Merola Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders. (Shaw, Brian) (Entered: 01/19/2015) |
| 01/19/2015 | 100 | Appearance for Kenneth Pasquale Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders. (Shaw, Brian) (Entered: 01/19/2015) |
| 01/19/2015 | 101 | Appearance for Jonathan D. Canfield Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders. (Shaw, Brian) (Entered: 01/19/2015) |
| | | |

| | | |
|---|---|---|
| 01/19/2015 | 102 | Appearance for Erez E. Gilad Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders. (Shaw, Brian) (Entered: 01/19/2015) |
| 01/20/2015 | | (private) Remark: Per Jeffrey M. Schwartz, and Nancy Sulak, Caesars Entertainment Corporation is an interested party not a creditor. (RE: 87 Appearance, 88 Appearance, 89 Appearance). (Ross, Demetrius) (Entered: 01/20/2015) |
| 01/20/2015 | 103 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 4 Memorandum, 6 Declaration, 7 Motion to Authorize, 8 Motion to Authorize, 9 Motion to Authorize, Motion to Approve, 10 Motion to Authorize, 11 Motion to Authorize, Motion to Approve, 12 Motion to Authorize, 13 Motion to Authorize, 14 Motion to Authorize, 15 Motion to Approve, 16 Application to Employ, 17 Attachment, 19 Motion to Extend Deadline to File Schedules or Provide Required Information, 21 Motion for Joint Administration, 22 Motion to Use Cash Collateral, Motion for Adequate Protection, Motion for Relief from Stay, 43 Order on Motion For Joint Administration, 47 Order on Motion to Use Cash Collateral, Order on Motion for Adequate Protection, Order on Motion for Relief from Stay, 49 Order on Motion to Authorize, 50 Order on Motion to Approve, 51 Order on Application to Employ, 54 Order on Motion to Authorize, 55 Order on Motion to Authorize, Order on Motion to Approve, 56 Order on Motion to Authorize, 57 Order on Motion to Authorize, Order on Motion to Approve, 58 Order on Motion to Authorize, 59 Order on Motion to Authorize, 60 Order on Motion to Extend Deadline to File Schedules, 91 Order on Motion to Authorize, 93 Notice, 94 Motion For Status). (Steele, Benjamin) (Entered: 01/20/2015) |
| | 104 | **Incorrect Event Entered, Re-filed, see # 115** Notice of Motion and Amended Motion for Status - |

| | | |
|---|---|---|
| 01/20/2015 | | Debtors' Amended Motion to Reschedule Status Hearing for February 2, 2015, at 3:00 P.M. (Prevailing Central Time. Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/21/2015 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Seligman, David) Modified on 1/21/2015 (Sims, Mildred). (Entered: 01/20/2015) |
| 01/20/2015 | 107 | Motion for Leave to Appear Pro Hac Vice Filed by Craig A. Barbarosh on behalf of UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes . (Ross, Demetrius) Modified on 1/21/2015**Incorrect Case Number, Filer Notified to File an Amended Motion** (Sims, Mildred). (Entered: 01/21/2015) |
| 01/20/2015 | 108 | Motion for Leave to Appear Pro Hac Vice Filed by David A Crichlow on behalf of UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes . (Ross, Demetrius) Modified on 1/21/2015 **Incorrect Case Number, Filer Notified to File an Amended Motion**(Sims, Mildred). Modified on 1/21/2015 (Sims, Mildred). (Entered: 01/21/2015) |
| 01/20/2015 | 109 | Motion for Leave to Appear Pro Hac Vice Filed by Karen B. Dine on behalf of UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes . (Ross, Demetrius) Modified on 1/21/2015 **Incorrect Case Number, Filer Notified to File an Amended Motion**(Sims, Mildred). (Entered: 01/21/2015) |
| | 115 | Notice of Motion and Amended Motion (related document(s): 94 Motion For Status) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. . Hearing scheduled for 1/21/2015 at 09:30 AM at 219 South Dearborn, |

| | | |
|---|---|---|
| 01/20/2015 | | Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Ross, Demetrius) (Entered: 01/21/2015) |
| 01/21/2015 | 105 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 104 Motion For Status). (Steele, Benjamin) (Entered: 01/21/2015) |
| 01/21/2015 | 106 | (E)Hearing Continued . hearing scheduled for 01/28/2015 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/21/2015. (Castellano, Nancy). Related document(s) 115 Notice of Motion and Amended Motion (related document(s): 94 Motion For Status) filed by Debtor Caesars Entertainment Operating Company, Inc.. Modified on 1/21/2015 to create related document # 115(Sims, Mildred). (Entered: 01/21/2015) |
| 01/21/2015 | | (private) Phone Call , Spoke to David A. Crichlow re: The name full name of the creditor is UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes (RE: 107 Motion for Leave to Appear Pro Hac Vice, 108 Motion for Leave to Appear Pro Hac Vice, 109 Motion for Leave to Appear Pro Hac Vice). (Ross, Demetrius) (Entered: 01/21/2015) |
| 01/21/2015 | 110 | CORRECTIVE ENTRY Incorrect Case Number, Filer Notified to File an Amended Motion (RE: 107 Motion for Leave to Appear Pro Hac Vice, 108 Motion for Leave to Appear Pro Hac Vice, 109 Motion for Leave to Appear Pro Hac Vice). (Sims, Mildred) (Entered: 01/21/2015) |
| | | (private) Phone Call , Spoke to Victoria; Chicago Katten Muchin Rosenman LLP office re: File an Amended Motion for Leave to Appear PRO HAC VICE to correct case number (RE: 107 Motion for Leave to Appear Pro Hac Vice, 108 Motion for Leave to Appear Pro Hac Vice, 109 Motion for Leave to Appear Pro Hac Vice). |

| | | |
|---|---|---|
| 01/21/2015 | | (Ross, Demetrius) (Entered: 01/21/2015) |
| 01/21/2015 | 🔘111 | Amended Motion for Leave for Craig A. Barbarosh to Appear Pro Hac Vice Filed by Peter A Siddiqui on behalf of UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes. (Siddiqui, Peter). Related document(s) 107 Motion for Leave to Appear Pro Hac Vice filed by Creditor UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes. Modified on 1/21/2015 to create related document # 107 (Sims, Mildred). (Entered: 01/21/2015) ℹ️ |
| 01/21/2015 | 🔘112 | Amended Motion for Leave for David A. Crichlow to Appear Pro Hac Vice Filed by Peter A Siddiqui on behalf of UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes. (Siddiqui, Peter). Related document(s) 108 Motion for Leave to Appear Pro Hac Vice filed by Creditor UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes. Modified on 1/21/2015 to create related document #108 (Sims, Mildred). (Entered: 01/21/2015) ℹ️ |
| 01/21/2015 | 🔘113 | Amended Motion for Leave for Karen B. Dine to Appear Pro Hac Vice Filed by Peter A Siddiqui on behalf of UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes. (Siddiqui, Peter). Related document(s) 109 Motion for Leave to Appear Pro Hac Vice filed by Creditor UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes. Modified on 1/21/2015 to create related document #109 (Sims, Mildred). (Entered: 01/21/2015) ℹ️ |
| | 🔘116 | Hearing Continued (RE: 7 Motion to Authorize, 8 Motion to Authorize, 9 Motion to Authorize, 10 Motion to Authorize, 11 Motion to Authorize, 13 Motion to Authorize, 14 Motion to Authorize, 18 Motion to |

| | | |
|---|---|---|
| 01/21/2015 | | Approve, 22 Motion to Use Cash Collateral). Hearing scheduled for 2/2/2015 at 02:00 PM at 219 South Dearborn, in **(Courtroom 2525)**, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 01/21/2015) |
| 01/21/2015 | 117 | Order Granting Motion for Status. Rescheduling Status Hearing for February 2, 2015, at 2:00 P.M. (Related Doc # 94). Signed on 1/21/2015. (Ross, Demetrius) (Entered: 01/21/2015) |
| 01/21/2015 | 118 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 107). Signed on 1/21/2015. (Ross, Demetrius) (Entered: 01/21/2015) |
| 01/21/2015 | 119 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 108). Signed on 1/21/2015. (Ross, Demetrius) (Entered: 01/21/2015) |
| 01/21/2015 | 120 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 109). Signed on 1/21/2015. (Ross, Demetrius) (Entered: 01/21/2015) |
| 01/21/2015 | | (private) Phone Call Left Message for: David R. Seligman, re: Re: docket entry 104 (RE: 104 Motion For Status). (Ross, Demetrius) (Entered: 01/21/2015) |
| 01/21/2015 | 121 | CORRECTIVE ENTRY Incorrect Event Entered, Re-filed, see # 115 (RE: 104 Motion For Status). (Sims, Mildred) (Entered: 01/21/2015) |
| 01/21/2015 | 122 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 111). Signed on 1/21/2015. (Ross, Demetrius) (Entered: 01/21/2015) |
| 01/21/2015 | 123 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 112). Signed on 1/21/2015. (Ross, Demetrius) (Entered: 01/21/2015) |
| | 124 | CORRECTIVE ENTRY to create related document # |

| | | |
|---|---|---|
| 01/21/2015 | | 115 (RE: 106 Hearing Motion Continued). (Sims, Mildred) (Entered: 01/21/2015) |
| 01/21/2015 | 125 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 113). Signed on 1/21/2015. (Ross, Demetrius) (Entered: 01/21/2015) |
| 01/21/2015 | 126 | CORRECTIVE ENTRY to create related document # 107(RE: 111 Motion for Leave to Appear Pro Hac Vice). (Sims, Mildred) (Entered: 01/21/2015) |
| 01/21/2015 | 127 | CORRECTIVE ENTRY to create related document #108 (RE: 112 Motion for Leave to Appear Pro Hac Vice). (Sims, Mildred). (Entered: 01/21/2015) |
| 01/21/2015 | 128 | CORRECTIVE ENTRY to create related document #109 (RE: 113 Motion for Leave to Appear Pro Hac Vice). (Sims, Mildred) (Entered: 01/21/2015) |
| 01/21/2015 | 129 | Order Governing Telephonic Participation in Hearings . Signed on 1/21/2015 (Ross, Demetrius) (Entered: 01/21/2015) |
| 01/21/2015 | 130 | Notice of Hearing Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 115 Amended Motion). Hearing scheduled for 1/28/2015 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Seligman, David) (Entered: 01/21/2015) |
| 01/21/2015 | 131 | Motion for Leave to Appear Pro Hac Vice Filed by Sidney P. Levinson on behalf of Appaloosa Investment Limited Partnership I, . (Ross, Demetrius) (Entered: 01/22/2015) |
| 01/21/2015 | 133 | Motion for Leave to Appear Pro Hac Vice Filed by James O Johnson on behalf of Appaloosa Investment Limited Partnership I, . (Ross, Demetrius) (Entered: 01/22/2015) |
| | | |

| | | |
|---|---|---|
| 01/22/2015 | ⚲132 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 131). Signed on 1/22/2015. (Ross, Demetrius) (Entered: 01/22/2015) ℹ |
| 01/22/2015 | ⚲134 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 133). Signed on 1/22/2015. (Ross, Demetrius) (Entered: 01/22/2015) ℹ |
| 01/22/2015 | | (private) Motions terminated: see #131 & #133 (RE: 38 Motion for Leave to Appear Pro Hac Vice, 42 Motion for Leave to Appear Pro Hac Vice). (Ross, Demetrius) (Entered: 01/22/2015) ℹ |
| 01/22/2015 | | (private) Motions terminated (RE: 104 Motion For Status). (Ross, Demetrius) (Entered: 01/22/2015) ℹ |
| 01/22/2015 | | (private) Remark: Entry entered correctly since nothing was on the docket to relate. (OK per JD) (RE: 94 Motion For Status). (Sims, Mildred) (Entered: 01/22/2015) |
| 01/22/2015 | ⚲135 | Notice of Appearance and Request for Notice Filed by Kenneth T. Law on behalf of United Parcel Service, Inc., (UPS) . (Ross, Demetrius) (Entered: 01/23/2015) ℹ |
| 01/23/2015 | ⚲136 | Motion for Leave for Jeffrey D. Saferstein to Appear Pro Hac Vice Filed by Jeffrey M Schwartz on behalf of Caesars Entertainment Corporation. (Schwartz, Jeffrey) (Entered: 01/23/2015) ℹ |
| 01/23/2015 | ⚲137 | Motion for Leave for Samuel E. Lovett to Appear Pro Hac Vice Filed by Jeffrey M Schwartz on behalf of Caesars Entertainment Corporation. (Schwartz, Jeffrey) (Entered: 01/23/2015) ℹ |
| | ⚲138 | Motion for Leave for Alan W. Kornberg to Appear Pro Hac Vice Filed by Jeffrey M Schwartz on behalf of Caesars Entertainment Corporation. (Schwartz, |

| | | |
|---|---|---|
| 01/23/2015 | | Jeffrey) (Entered: 01/23/2015) 🛈 |
| 01/23/2015 | 139 | Motion for Leave for Michael E. Gertzman to Appear Pro Hac Vice Filed by Jeffrey M Schwartz on behalf of Caesars Entertainment Corporation. (Schwartz, Jeffrey) (Entered: 01/23/2015) 🛈 |
| 01/26/2015 | 140 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 130 Notice of Hearing). (Steele, Benjamin) (Entered: 01/26/2015) |
| 01/26/2015 | 141 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 136). Signed on 1/26/2015. (Ross, Demetrius) (Entered: 01/26/2015) 🛈 |
| 01/26/2015 | 142 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 137). Signed on 1/26/2015. (Ross, Demetrius) (Entered: 01/26/2015) 🛈 |
| 01/26/2015 | 143 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 138). Signed on 1/26/2015. (Ross, Demetrius) (Entered: 01/26/2015) 🛈 |
| 01/26/2015 | 144 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 139). Signed on 1/26/2015. (Ross, Demetrius) (Entered: 01/26/2015) 🛈 |
| 01/26/2015 | 145 | Notice of Appearance and Request for Notice Filed by Andrew I. Silfen on behalf of BOKF, NA . (Ross, Demetrius) (Entered: 01/27/2015) 🛈 |
| 01/27/2015 | 146 | Request for Service of Notices Filed by IUPAT Industry Pension Fund. (Attachments: # 1 Certification of Service)(Costa, Dawn) (Entered: 01/27/2015) |
| 01/28/2015 | 147 | Appearance Filed by R Scott Alsterda on behalf of Philip G. Satre. (Alsterda, R) (Entered: 01/28/2015) 🛈 |
| | | |

| | | |
|---|---|---|
| 01/28/2015 | ⬤148 | Amended Order Rescheduling (RE: 115 Amended Motion). Status hearing to be held on 2/2/2015 at 03:00 PM at 219 South Dearborn, Courtroom 2525, Chicago, Illinois 60604. Signed on 1/28/2015 (Cox, Adam) (Entered: 01/28/2015) |
| 01/28/2015 | | (private) Deadlines terminated . (Cox, Adam) (Entered: 01/28/2015) |
| 01/28/2015 | | (private) Deadlines Updated . Status hearing to be held on 2/2/2015 at 03:00 PM at 219 South Dearborn, Courtroom 2525, Chicago, Illinois 60604. (Cox, Adam) (Entered: 01/28/2015) |
| 01/28/2015 | ⬤149 | (E)Hearing Continued (RE: 22 Cash Collateral (Use)). hearing scheduled for 02/02/2015 at 03:00 PM at Courtroom **(2525)**, 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/28/2015. (Castellano, Nancy) (Entered: 01/28/2015) |
| 01/28/2015 | ⬤150 | (E)Hearing Continued (RE: 18 Approve). hearing scheduled for 02/02/2015 at 03:00 PM at Courtroom **(2525)**, 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/28/2015. (Castellano, Nancy) (Entered: 01/28/2015) |
| 01/28/2015 | ⬤151 | (E)Hearing Continued (RE: 8 Authorize). hearing scheduled for 02/02/2015 at 03:00 PM at Courtroom **(2525)**, 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/28/2015. (Castellano, Nancy) (Entered: 01/28/2015) |
| 01/28/2015 | ⬤152 | (E)Hearing Continued (RE: 10 Authorize). hearing scheduled for 02/02/2015 at 03:00 PM at Courtroom **(2525)**, 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/28/2015. (Castellano, Nancy) (Entered: 01/28/2015) |
| | ⬤153 | (E)Hearing Continued (RE: 7 Authorize). hearing |

| | | |
|---|---|---|
| 01/28/2015 | | scheduled for 02/02/2015 at 03:00 PM at Courtroom **(2525)**, 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/28/2015. (Castellano, Nancy) (Entered: 01/28/2015) |
| 01/28/2015 | 154 | (E)Hearing Continued (RE: 13 Authorize). hearing scheduled for 02/02/2015 at 03:00 PM at Courtroom **(2525)**, 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/28/2015. (Castellano, Nancy) (Entered: 01/28/2015) |
| 01/28/2015 | 155 | (E)Hearing Continued (RE: 9 Authorize). hearing scheduled for 02/02/2015 at 03:00 PM at Courtroom **(2525)**, 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/28/2015. (Castellano, Nancy) (Entered: 01/28/2015) |
| 01/28/2015 | 156 | Hearing Continued (RE: 14 Motion to Authorize). Hearing scheduled for 2/2/2015 at 03:00 PM at 219 South Dearborn, **(Room 2525)**, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 01/28/2015) |
| 01/28/2015 | 157 | Hearing Continued (RE: 11 Motion to Authorize). Hearing scheduled for 2/2/2015 at 03:00 PM at 219 South Dearborn, **(Room 2525)**, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 01/28/2015) |
| 01/28/2015 | 158 | Notice of Formation Meeting for Official Committee of Unsecured Creditors. This is to notify you that the United States Trustee will hold a meeting of unsecured creditors to form a Committee Filed by U.S. Trustee Patrick S Layng. Meeting of Unsecured Creditors scheduled on 2/4/2015 at 11:00 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Delaurent, Denise) (Entered: 01/28/2015) |
| 01/28/2015 | 159 | Request for Service of Notices Filed by Oracle America, Inc.. (Christianson, Shawn) (Entered: 01/28/2015) |

| | | |
|---|---|---|
| 01/28/2015 | 160 | Notice of Appearance and Request for Notice Filed by Albert A Ciardi III on behalf of Iowa Racing and Gaming Commission . (Cox, Adam) (Entered: 01/29/2015) |
| 01/29/2015 | 161 | Notice of Time Change and Hearing Location Regarding Debtors' Status Hearing Scheduled for February 2, 2015, at 3:00 p.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 01/29/2015) |
| 01/29/2015 | 162 | Notice of Appearance and Request for Notice for Brandy A. Sargent, Oren B. Haker Filed by Brandy A Sargent on behalf of NV Energy, Inc.. (Sargent, Brandy) (Entered: 01/29/2015) |
| 01/29/2015 | 163 | Appearance Filed by Brandy A Sargent on behalf of NV Energy, Inc.. (Sargent, Brandy) (Entered: 01/29/2015) |
| 01/29/2015 | | (private) Receipt for Pro Hac Vice for John P Leon Receipt Number 25JIL8O3, Fee Amount $50 . (Griffeth Bryant, Beverly) (Entered: 01/29/2015) |
| 01/29/2015 | 164 | Appearance Filed by Kevin C Smith on behalf of Hammond Port Authority, City of Hammond. (Smith, Kevin) (Entered: 01/29/2015) |
| 01/29/2015 | | (private) Receipt for Pro Hac Vice for Scott M Zauber Receipt Number 25JIM165, Fee Amount $50 . (Griffeth Bryant, Beverly) (Entered: 01/29/2015) |
| 01/29/2015 | 165 | Request for Service of Notices Filed by Dell Marketing, L.P. (Streusand, Sabrina) (Entered: 01/29/2015) |
| | 166 | Notice of Appearance and Request for Notice for Jeffrey H. Davidson, Gabriel I. Glazer, John A. Morris |

| | | |
|---|---|---|
| 01/29/2015 | | Filed by William J. Barrett on behalf of Elliott Management Corporation, on behalf of certain affiliated funds. (Barrett, William) (Entered: 01/29/2015) 🛈 |
| 01/29/2015 | 🔘167 | Motion for Leave to Appear Pro Hac Vice Filed by Kristin K Going on behalf of Certain holders of CEOC's 6.5% Senior Notes due 2016 and 5.75% Senior Notes due 2017 . (Cox, Adam) (Entered: 01/30/2015) 🛈 |
| 01/29/2015 | 🔘169 | Request for Service of Notices Filed by Kathy Jorrie , Gregg S Kleiner on behalf of AEG Live LV LLC . (Cox, Adam) (Entered: 01/30/2015) |
| 01/29/2015 | | (private) Attorney Oren B Haker for NV Energy, Inc. added to case . (Cox, Adam) (Entered: 01/30/2015) |
| 01/29/2015 | | (private) Attorney Jeffrey Davidson for Elliott Management Corporation, on behalf of certain affiliated funds, Gabriel Glazer for Elliott Management Corporation, on behalf of certain affiliated funds, John A Morris for Elliott Management Corporation, on behalf of certain affiliated funds added to case . (Cox, Adam) (Entered: 01/30/2015) |
| 01/30/2015 | 🔘168 | (E) Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 167). Signed on 1/30/2015. (Cox, Adam) (Entered: 01/30/2015) 🛈 |
| 01/30/2015 | | (private) Receipt for Pro Hac Vice for Bruce Bennett Receipt Number 25JIP6LQ, Fee Amount $50 . (Griffeth Bryant, Beverly) (Entered: 01/30/2015) |
| 01/30/2015 | 🔘170 | Appearance Filed by Timothy R Casey on behalf of Ad Hoc Group of 5.75% and 6.50% Notes. (Casey, Timothy) (Entered: 01/30/2015) 🛈 |
| | 🔘171 | Appearance Filed by Mark Page on behalf of |

| | | |
|---|---|---|
| 01/30/2015 | | Wilmington Savings Fund Society, FSB, as successor Indenture Trustee. (Page, Mark) (Entered: 01/30/2015) |
| 01/30/2015 | 172 | Notice of Appearance and Request for Notice for Paul A. Rubin Filed by Mark E Leipold on behalf of Sergio Rossi USA, Inc., Balenciaga America,Inc., Gucci Group Watches, Inc., Gucci America, Inc.. (Leipold, Mark) (Entered: 01/30/2015) |
| 01/30/2015 | 173 | Appearance Filed by Michael Joseph Linneman on behalf of Simon Property Group, L.P.. (Linneman, Michael) (Entered: 01/30/2015) |
| 01/30/2015 | 174 | Motion for Leave to Appear Pro Hac Vice Filed by Bruce Bennett on behalf of Appaloosa Investment Limited Partnership I,, OCM Opportunities Fund VI, L.P., Special Value Expansion Fund, LLC. (Bennett, Bruce) (Entered: 01/30/2015) |
| 01/30/2015 | 175 | Notice of Appearance and Request for Notice Filed by Joseph D Frank on behalf of Frito-Lay North America, Inc., PepsiCo Food Service, a division of PepsiCo, Inc., Pepsi-Cola Fountain Company, Inc., PepsiCo Sales, Inc., Bottling Group, LLC, operating collectively with affiliates and their subsidiaries as Pepsi Beverages Company, PepsiCo, Inc.. (Frank, Joseph) (Entered: 01/30/2015) |
| 01/30/2015 | 176 | Appearance Filed by Folarin S. Dosunmu on behalf of Caesars Entertainment Corporation. (Dosunmu, Folarin) (Entered: 01/30/2015) |
| 01/30/2015 | 177 | Appearance Filed by Leslie Allen Bayles on behalf of US Foods, Inc.. (Bayles, Leslie) (Entered: 01/30/2015) |
| | 178 | Notice of Appearance and Request for Notice Filed by Jennifer A Trofa on behalf of IGT. (Trofa, Jennifer) |

| | | |
|---|---|---|
| 01/30/2015 | | (Entered: 01/30/2015) 🛈 |
| 01/30/2015 | 🔘179 | Notice of Appearance and Request for Notice Filed by John P. Leon on behalf of IGT. (Leon, John) (Entered: 01/30/2015) 🛈 |
| 01/30/2015 | 🔘180 | Notice of Appearance and Request for Notice for Eric N. Macey, Stephen J. Siegel, Thomas E. Lauria, J. Christopher Shore, Harrison Denman Filed by Julie A. Johnston-Ahlen on behalf of Ad Hoc Group of Holders of 10.75% Guaranteed Notes. (Johnston-Ahlen, Julie) (Entered: 01/30/2015) 🛈 |
| 01/30/2015 | 🔘181 | Notice of Appearance and Request for Notice for Eric N. Macey, Stephen J. Siegel, Thomas E. Lauria, J. Christopher Shore, Harrison Denman, Seth H. Lieberman, Patrick Sibley Filed by Julie A. Johnston-Ahlen on behalf of Wilmington Trust, National Association. (Johnston-Ahlen, Julie) (Entered: 01/30/2015) 🛈 |
| 01/30/2015 | 🔘206 | Motion for Leave to Appear Pro Hac Vice Filed by Mark Gardy on behalf of Frederick Barton Danner . (Ross, Demetrius) (Entered: 02/03/2015) 🛈 |
| 01/30/2015 | 🔘208 | Motion for Leave to Appear Pro Hac Vice Filed by Gordon Z. Novod on behalf of Frederick Barton Danner . (Ross, Demetrius) (Entered: 02/03/2015) 🛈 |
| 01/30/2015 | 🔘210 | Motion for Leave to Appear Pro Hac Vice Filed by James Notis on behalf of Frederick Barton Danner . (Ross, Demetrius) (Entered: 02/03/2015) 🛈 |
| 01/30/2015 | 🔘212 | Motion for Leave to Appear Pro Hac Vice Filed by Meagan Farmer on behalf of Frederick Barton Danner . (Ross, Demetrius) (Entered: 02/03/2015) 🛈 |
| | 🔘214 | Motion for Leave to Appear Pro Hac Vice Filed by James S Carr on behalf of Wilmington Savings Fund |

| | | |
|---|---|---|
| 01/30/2015 | | Society, FSB, as successor Indenture Trustee . (Ross, Demetrius) (Entered: 02/03/2015) 🛈 |
| 01/30/2015 | 🔘217 | Motion for Leave to Appear Pro Hac Vice Filed by Kristin S. Elliott on behalf of Wilmington Savings Fund Society, FSB, as successor Indenture Trustee . (Ross, Demetrius) (Entered: 02/03/2015) 🛈 |
| 01/30/2015 | 🔘219 | Motion for Leave to Appear Pro Hac Vice Filed by Eric R Wilson on behalf of Wilmington Savings Fund Society, FSB, as successor Indenture Trustee . (Ross, Demetrius) (Entered: 02/03/2015) 🛈 |
| 02/01/2015 | 🔘182 | Appearance Filed by Steve Jakubowski on behalf of MicroStrategy Incorporated. (Jakubowski, Steve) (Entered: 02/01/2015) 🛈 |
| 02/01/2015 | 🔘183 | Appearance for Thomas P. Yardley Filed by Steve Jakubowski on behalf of MicroStrategy Incorporated. (Jakubowski, Steve) (Entered: 02/01/2015) 🛈 |
| 02/01/2015 | 🔘184 | Appearance Filed by Vincent E. Lazar on behalf of Caesars Entertainment Corporation. (Lazar, Vincent) (Entered: 02/01/2015) 🛈 |
| 02/01/2015 | 🔘185 | Appearance for Charles B. Sklarsky Filed by Vincent E. Lazar on behalf of Caesars Entertainment Corporation. (Lazar, Vincent) (Entered: 02/01/2015) 🛈 |
| 02/01/2015 | 🔘186 | Appearance Filed by Daniel R Murray on behalf of Caesars Entertainment Corporation. (Murray, Daniel) (Entered: 02/01/2015) 🛈 |
| 02/01/2015 | 🔘187 | Motion for Leave for Sara L. Brauner to Appear Pro Hac Vice Filed by Richard S Lauter on behalf of Apollo Global Management LLC. (Lauter, Richard) (Entered: 02/01/2015) 🛈 |
| | 🔘188 | Motion for Leave for Ira S. Dizengoff to Appear Pro |

| | | |
|---|---|---|
| 02/01/2015 | | Hac Vice Filed by Richard S Lauter on behalf of Apollo Global Management LLC. (Lauter, Richard) (Entered: 02/01/2015) 🛈 |
| 02/01/2015 | 🌐189 | Motion for Leave for Philip C. Dublin to Appear Pro Hac Vice Filed by Richard S Lauter on behalf of Apollo Global Management LLC. (Lauter, Richard) (Entered: 02/01/2015) 🛈 |
| 02/01/2015 | 🌐190 | Notice of Appearance and Request for Notice for Sara L. Brauner Filed by Richard S Lauter on behalf of Apollo Global Management LLC. (Lauter, Richard) (Entered: 02/01/2015) 🛈 |
| 02/01/2015 | 🌐191 | Notice of Appearance and Request for Notice for Ira S. Dizengoff Filed by Richard S Lauter on behalf of Apollo Global Management LLC. (Lauter, Richard) (Entered: 02/01/2015) 🛈 |
| 02/01/2015 | 🌐192 | Notice of Appearance and Request for Notice for Philip C. Dublin Filed by Richard S Lauter on behalf of Apollo Global Management LLC. (Lauter, Richard) (Entered: 02/01/2015) 🛈 |
| 02/01/2015 | 🌐193 | **Incorrect PDF, filer to be notified to refile** Notice of Filing /Response of Caesars Entertainment Corporation to the Motion of Appaloosa Investments Limited Partnership I, OCM Opportunities Fund VI, L.P. and Special Value Expansion Fund, LLC for Appointment of Examiner with Access to and Authority to Disclose Privileged Materials re [Dkt. No. 10, Case No. 15-10047-KG (Bankr. D. Del.)] Filed by Vincent E. Lazar on behalf of Caesars Entertainment Corporation. (Lazar, Vincent) Modified on 2/3/2015 (Rance, Gwendolyn). (Entered: 02/01/2015) |
| | 🌐194 | Judge Not Sitting: Due to inclement weather the United States Bankruptcy Court for the Northern District of Illinois will be closed on Monday, February |

| | | |
|---|---|---|
| 02/01/2015 | | 2, 2015. The hearing scheduled at 3:00 p.m. for Caesar Entertainment Operating Co Inc. will be rescheduled. (Coleman, Velda) (Entered: 02/01/2015) |
| 02/01/2015 | 195 | Notice of Cancellation of Debtors' Status Hearing Scheduled for February 2, 2015, at 3:00 p.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 02/01/2015) |
| 02/01/2015 | 196 | Statement CAESARS ACQUISITION COMPANY'S STATEMENT REGARDING THE MOTION FOR APPOINTMENT OF EXAMINER WITH ACCESS TO AND AUTHORITY TO DISCLOSE PRIVILEGED MATERIAL Filed by Matthew Warren on behalf of Caesars Acquisition Company. (Warren, Matthew) (Entered: 02/01/2015) |
| 02/02/2015 | 197 | Appearance Filed by Richard S Lauter on behalf of Apollo Global Management LLC. (Lauter, Richard) (Entered: 02/02/2015) |
| 02/02/2015 | 198 | Appearance Filed by Devon J Eggert on behalf of Apollo Global Management LLC. (Eggert, Devon) (Entered: 02/02/2015) |
| 02/02/2015 | 199 | Appearance Filed by Elizabeth L Janczak on behalf of Apollo Global Management LLC. (Janczak, Elizabeth) (Entered: 02/02/2015) |
| 02/02/2015 | 200 | Appearance Filed by Matthew Warren on behalf of Caesars Acquisition Company. (Warren, Matthew) (Entered: 02/02/2015) |
| 02/02/2015 | 201 | Notice of Appearance and Request for Notice for David L. Going and Richard W. Engel, Jr. Filed by David L Going on behalf of Aristocrat Technologies, Inc.. (Going, David) (Entered: 02/02/2015) |
| | | |

| | | |
|---|---|---|
| 02/02/2015 | 202 | Appearance Filed by Michael T. Benz on behalf of Law Debenture Trust Company of New York. (Benz, Michael) (Entered: 02/02/2015) |
| 02/02/2015 | 203 | Notice of Appearance and Request for Notice for John R. Ashmead, and Arlene R. Alves Filed by Michael T. Benz on behalf of Law Debenture Trust Company of New York. (Benz, Michael) (Entered: 02/02/2015) |
| 02/02/2015 | 204 | Notice of Motion and Motion to Provide Adequate Assurance of Payment to Utilities, in addition to Notice of Motion and Motion to Approve Procedures for Resolving Any Disputes Concerning Adequate Assurance Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 2/11/2015 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit 1 to Proposed Order - Utility Service List) (Seligman, David) (Entered: 02/02/2015) |
| 02/02/2015 | 205 | Notice of Motion and Motion to Withdraw as Attorney Filed by Jeffrey M Schwartz on behalf of Caesars Entertainment Corporation. Hearing scheduled for 2/4/2015 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Schwartz, Jeffrey) (Entered: 02/02/2015) |
| 02/02/2015 | 223 | (E)Hearing Continued (RE: 18 Approve). hearing scheduled for 02/05/2015 at 02:30 PM at **(Courtroom 2525)** 219 South Dearborn, Chicago, IL, 60604.. Signed on 02/02/2015. (Castellano, Nancy) (Entered: 02/03/2015) |
| | 224 | (E)Hearing Continued (RE: 22 Cash Collateral (Use)). hearing scheduled for 02/05/2015 at 02:30 PM at **(Courtroom 2525)** 219 South Dearborn, Chicago, IL, 60604.. Signed on 02/02/2015. (Castellano, Nancy) |

| 02/02/2015 | | (Entered: 02/03/2015) |
|---|---|---|
| 02/02/2015 | ●225 | (E)Hearing Continued (RE: <u>7</u> Authorize). hearing scheduled for 02/05/2015 at 02:30 PM at **(Courtroom 2525)** 219 South Dearborn, Chicago, IL, 60604.. Signed on 02/02/2015. (Castellano, Nancy) (Entered: 02/03/2015) |
| 02/02/2015 | ●226 | (E)Hearing Continued (RE: <u>8</u> Authorize). hearing scheduled for 02/05/2015 at 02:30 PM at **(Courtroom 2525)** 219 South Dearborn, Chicago, IL, 60604.. Signed on 02/02/2015. (Castellano, Nancy) (Entered: 02/03/2015) |
| 02/02/2015 | ●227 | (E)Hearing Continued (RE: <u>9</u> Authorize). hearing scheduled for 02/05/2015 at 02:30 PM at **(Courtroom 2525)** 219 South Dearborn, Chicago, IL, 60604.. Signed on 02/02/2015. (Castellano, Nancy) (Entered: 02/03/2015) |
| 02/02/2015 | ●228 | (E)Hearing Continued (RE: <u>10</u> Authorize). hearing scheduled for 02/05/2015 at 02:30 PM at **(Courtroom 2525)** 219 South Dearborn, Chicago, IL, 60604.. Signed on 02/02/2015. (Castellano, Nancy) (Entered: 02/03/2015) |
| 02/02/2015 | ●229 | (E)Hearing Continued (RE: <u>11</u> Authorize). hearing scheduled for 02/05/2015 at 02:30 PM at **(Courtroom 2525)** 219 South Dearborn, Chicago, IL, 60604.. Signed on 02/02/2015. (Castellano, Nancy) (Entered: 02/03/2015) |
| 02/02/2015 | ●230 | (E)Hearing Continued (RE: <u>13</u> Authorize). hearing scheduled for 02/05/2015 at 02:30 PM at **(Courtroom 2525),** 219 South Dearborn, Chicago, IL, 60604. Signed on 02/02/2015. (Castellano, Nancy) (Entered: 02/03/2015) |
| | ●207 | (E)Order Granting Motion for Leave To Appear Pro |

| | | |
|---|---|---|
| 02/03/2015 | | Hac Vice (Related Doc # 206). Signed on 2/3/2015. (Ross, Demetrius) (Entered: 02/03/2015) |
| 02/03/2015 | 209 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 208). Signed on 2/3/2015. (Ross, Demetrius) (Entered: 02/03/2015) |
| 02/03/2015 | 211 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 210). Signed on 2/3/2015. (Ross, Demetrius) (Entered: 02/03/2015) |
| 02/03/2015 | 213 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 212). Signed on 2/3/2015. (Ross, Demetrius) (Entered: 02/03/2015) |
| 02/03/2015 | 215 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 214). Signed on 2/3/2015. (Ross, Demetrius) (Entered: 02/03/2015) |
| 02/03/2015 | 216 | Order Scheduling . Status hearing to be held on 2/5/2015 at 02:30 PM at 219 South Dearborn, in the ceremonial courtroom, Courtroom 2525, Chicago, Illinois 60604. Signed on 2/3/2015 (Ross, Demetrius) (Entered: 02/03/2015) |
| 02/03/2015 | 218 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 217). Signed on 2/3/2015. (Ross, Demetrius) (Entered: 02/03/2015) |
| 02/03/2015 | 220 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 219). Signed on 2/3/2015. (Ross, Demetrius) (Entered: 02/03/2015) |
| 02/03/2015 | 221 | Order Scheduling (RE: 204 Motion to Provide Adequate Assurance of Payment to Utilities, Motion to Approve). Hearing advanced to 2/5/2015 at 02:30 PM in the ceremonial courtroom, Courtroom 2525 at 219 South Dearborn, Chicago, Illinois 60604. Signed on 2/3/2015 (Ross, Demetrius) (Entered: 02/03/2015) |

| | | |
|---|---|---|
| 02/03/2015 | 222 | Request for Service of Notices Filed by Steven A Ginther on behalf of Missouri Department of Revenue. (Ginther, Steven) (Entered: 02/03/2015) |
| 02/03/2015 | 231 | Hearing Continued (RE: 14 Motion to Authorize). Hearing scheduled for 2/5/2015 at 02:30 PM at 219 South Dearborn, **(Courtroom 2525)**, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 02/03/2015) |
| 02/03/2015 | 232 | (E)Hearing Continued (RE: 204 Adequate Assurance of Utility Payment). hearing scheduled for 02/05/2015 at 02:30 PM at **(Courtroom 2525),** 219 South Dearborn, Chicago, IL, 60604.. Signed on 02/03/2015. (Castellano, Nancy) (Entered: 02/03/2015) |
| 02/03/2015 | 233 | CORRECTIVE ENTRY Incorrect PDF, filer to be notified to refile (RE: 193 Notice of Filing). (Rance, Gwendolyn) (Entered: 02/03/2015) |
| 02/03/2015 | 234 | Motion for Leave to Appear Pro Hac Vice Filed by John A Morris on behalf of Elliott Management Corporation, on behalf of certain affiliated funds . (Cox, Adam) (Entered: 02/04/2015) |
| 02/03/2015 | 235 | Motion for Leave to Appear Pro Hac Vice Filed by Gabriel Glazer on behalf of Elliott Management Corporation, on behalf of certain affiliated funds . (Cox, Adam) (Entered: 02/04/2015) |
| 02/03/2015 | 236 | Motion for Leave to Appear Pro Hac Vice Filed by Jeffrey Davidson on behalf of Elliott Management Corporation, on behalf of certain affiliated funds . (Cox, Adam) (Entered: 02/04/2015) |
| 02/03/2015 | 237 | Motion for Leave to Appear Pro Hac Vice Filed by Mark A Broude on behalf of Caesars Acquisition Company . (Cox, Adam) (Entered: 02/04/2015) |
| | 238 | Motion for Leave to Appear Pro Hac Vice Filed by J. |

| | | |
|---|---|---|
| 02/03/2015 | | Christopher Shore on behalf of Ad Hoc Group of Holders of 10.75% Guaranteed Notes , Wilmington Trust, National Association . (Cox, Adam) (Entered: 02/04/2015) |
| 02/03/2015 | 239 | Motion for Leave to Appear Pro Hac Vice Filed by Seth H Lieberman on behalf of Wilmington Trust, National Association . (Cox, Adam) (Entered: 02/04/2015) |
| 02/03/2015 | 240 | Motion for Leave to Appear Pro Hac Vice Filed by Thomas E. Lauria on behalf of Ad Hoc Group of Holders of 10.75% Guaranteed Notes , Wilmington Trust, National Association as successor Indenture Trustee . (Cox, Adam) Modified on 2/5/2015 to include text Wilmington Trust, National Association as successor Indenture Trustee (Brown, Venita). (Entered: 02/04/2015) |
| 02/04/2015 | 241 | (E) Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 234). Signed on 2/4/2015. (Cox, Adam) (Entered: 02/04/2015) |
| 02/04/2015 | 242 | (E) Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 235). Signed on 2/4/2015. (Cox, Adam) (Entered: 02/04/2015) |
| 02/04/2015 | 243 | (E) Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 236). Signed on 2/4/2015. (Cox, Adam) (Entered: 02/04/2015) |
| 02/04/2015 | 244 | (E) Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 237). Signed on 2/4/2015. (Cox, Adam) (Entered: 02/04/2015) |
| 02/04/2015 | 245 | (E) Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 238). Signed on 2/4/2015. (Cox, Adam) (Entered: 02/04/2015) |
| | 246 | (E) Order Granting Motion for Leave To Appear Pro |

| | | |
|---|---|---|
| 02/04/2015 | | Hac Vice (Related Doc # 239). Signed on 2/4/2015. (Cox, Adam) (Entered: 02/04/2015) 🛈 |
| 02/04/2015 | 🔘247 | (E) Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 240). Signed on 2/4/2015. (Cox, Adam) (Entered: 02/04/2015) 🛈 |
| 02/04/2015 | 🔘248 | Motion for Leave for Abid Qureshi to Appear Pro Hac Vice Filed by Richard S Lauter on behalf of Apollo Global Management LLC. (Lauter, Richard) (Entered: 02/04/2015) 🛈 |
| 02/04/2015 | 🔘249 | **Incorrect Event Entered, Filer Notified to Re-file** Notice of Appearance and Request for Notice for Abid Qureshi Filed by Richard S Lauter on behalf of Apollo Global Management LLC. (Lauter, Richard) Modified on 2/6/2015 (Brown, Venita). (Entered: 02/04/2015) 🛈 |
| 02/04/2015 | 🔘250 | Motion for Leave for John R. Ashmead to Appear Pro Hac Vice Filed by Michael T. Benz on behalf of Law Debenture Trust Company of New York. (Benz, Michael) (Entered: 02/04/2015) 🛈 |
| 02/04/2015 | 🔘251 | Motion for Leave for Arlene R. Alves to Appear Pro Hac Vice Filed by Michael T. Benz on behalf of Law Debenture Trust Company of New York. (Benz, Michael) (Entered: 02/04/2015) 🛈 |
| 02/04/2015 | 🔘252 | Agenda for Status Hearing to Be Held February 5, 2015, at 2:30 p.m. (prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 02/04/2015) |
| 02/04/2015 | 🔘253 | Appearance Filed by Edmund Aronowitz on behalf of Frederick Barton Danner. (Aronowitz, Edmund) (Entered: 02/04/2015) 🛈 |
| | 🔘254 | Appearance for Gordon Z. Novod Filed by Edmund |

| | | |
|---|---|---|
| 02/04/2015 | | Aronowitz on behalf of Frederick Barton Danner. (Aronowitz, Edmund) (Entered: 02/04/2015) 🛈 |
| 02/04/2015 | 255 | Appearance for Meagan Farmer Filed by Edmund Aronowitz on behalf of Frederick Barton Danner. (Aronowitz, Edmund) (Entered: 02/04/2015) 🛈 |
| 02/04/2015 | 256 | Notice of Appearance and Request for Notice Filed by Scott M. Zauber on behalf of IGT. (Zauber, Scott) (Entered: 02/04/2015) 🛈 |
| 02/04/2015 | 257 | Motion for Leave to Appear Pro Hac Vice Filed by Scott M. Zauber on behalf of IGT. (Zauber, Scott) (Entered: 02/04/2015) 🛈 |
| 02/04/2015 | 258 | Motion for Leave to Appear Pro Hac Vice Filed by John P. Leon on behalf of IGT. (Leon, John) (Entered: 02/04/2015) 🛈 |
| 02/04/2015 | 259 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 161 Notice). (Steele, Benjamin) (Entered: 02/04/2015) |
| 02/04/2015 | 260 | Notice of Motion and Motion to Authorize the Debtors to Assume Restructuring Support Agreement Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Proposed Order # 2 Exhibit 1 to Proposed Order - Restructuring Support Agreement) (Seligman, David) Modified on 2/6/2015 **Notice of Motion missing, Filer Notified to File** (Brown, Venita). (Entered: 02/04/2015) |
| 02/04/2015 | 261 | Order Granting Motion To Withdraw As Attorney (Related Doc # 205). Signed on 2/4/2015. (Ross, Demetrius) (Entered: 02/05/2015) |
| 02/04/2015 | 265 | Motion for Leave to Appear Pro Hac Vice Filed by Ira S Dizengoff on behalf of Apollo Global Management LLC . (Ross, Demetrius) (Entered: 02/05/2015) 🛈 |
| | | |

| | | |
|---|---|---|
| 02/04/2015 | ◉270 | Motion for Leave to Appear Pro Hac Vice Filed by Sara L. Brauner on behalf of Apollo Global Management LLC . (Ross, Demetrius) (Entered: 02/05/2015) ⓘ |
| 02/04/2015 | ◉272 | Motion for Leave to Appear Pro Hac Vice Filed by Abid Qureshi on behalf of Apollo Global Management LLC . (Ross, Demetrius) (Entered: 02/05/2015) ⓘ |
| 02/04/2015 | ◉274 | Motion for Leave to Appear Pro Hac Vice Filed by Philip C. Dublin on behalf of Apollo Global Management LLC . (Ross, Demetrius) (Entered: 02/05/2015) ⓘ |
| 02/05/2015 | | (private) Receipt for Pro Hac Vice for Patrick Sibley Receipt Number ILNB-PV-11891, Fee Amount $50 . (Henderson, LaToya) (Entered: 02/05/2015) |
| 02/05/2015 | ◉262 | Notice of Appearance and Request for Notice for Jeffrey E. Altshul and Kurt M. Carlson Filed by Jeffrey E Altshul on behalf of Southwestern Electric Power Company. (Attachments: # 1 Certificate of Service) (Altshul, Jeffrey) (Entered: 02/05/2015) ⓘ |
| 02/05/2015 | ◉263 | Certificate of Service Filed by Jeffrey M Schwartz on behalf of Caesars Entertainment Corporation (RE: 205 Motion to Withdraw as Attorney). (Attachments: # 1 Exhibit A) (Schwartz, Jeffrey) (Entered: 02/05/2015) |
| 02/05/2015 | ◉264 | Appointment of Unsecured Creditors Committee Filed by U.S. Trustee Patrick S Layng. (Delaurent, Denise) (Entered: 02/05/2015) |
| 02/05/2015 | ◉266 | Notice of Appointment of Official Committee of Second Priority Noteholders Filed by U.S. Trustee Patrick S Layng. (Delaurent, Denise) (Entered: 02/05/2015) |
| | ◉267 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 265). Signed on 2/5/2015. |

| 02/05/2015 | | (Ross, Demetrius) (Entered: 02/05/2015) 🛈 |
|---|---|---|
| 02/05/2015 | 268 | Appearance Filed by Margaret M Anderson on behalf of Zurich American Insurance Company, Old Republic Insurance Company. (Anderson, Margaret) (Entered: 02/05/2015) 🛈 |
| 02/05/2015 | 269 | Appearance Filed by N. Neville Reid on behalf of Board of Levee Commissioners for the Yazoo-Mississippi Delta. (Reid, N.) (Entered: 02/05/2015) 🛈 |
| 02/05/2015 | 271 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 270). Signed on 2/5/2015. (Ross, Demetrius) (Entered: 02/05/2015) 🛈 |
| 02/05/2015 | 273 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 272). Signed on 2/5/2015. (Ross, Demetrius) (Entered: 02/05/2015) 🛈 |
| 02/05/2015 | 275 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 274). Signed on 2/5/2015. (Ross, Demetrius) (Entered: 02/05/2015) 🛈 |
| 02/05/2015 | 276 | CORRECTIVE ENTRY :to include text Wilmington Trust, National Association as successor Indenture Trustee (RE: 240 Motion for Leave to Appear Pro Hac Vice). (Brown, Venita) (Entered: 02/05/2015) |
| 02/05/2015 | 277 | Appearance Filed by James Millar on behalf of Ad Hoc Group of 5.75% and 6.50% Notes. (Millar, James) (Entered: 02/05/2015) 🛈 |
| 02/05/2015 | 278 | Appearance Filed by Thomas R. Fawkes on behalf of Apollo Global Management LLC. (Fawkes, Thomas) (Entered: 02/05/2015) 🛈 |
| | 279 | Appearance Filed by Ryan T Schultz on behalf of Board of Levee Commissioners for the Yazoo-Mississippi Delta. (Schultz, Ryan) (Entered: |

| 02/05/2015 | | 02/05/2015) 🛈 |
| --- | --- | --- |
| 02/05/2015 | 🔘280 | Appearance Filed by Paula K. Jacobi Esq. on behalf of City of Hammond. (Jacobi, Paula) (Entered: 02/05/2015) 🛈 |
| 02/05/2015 | 🔘281 | Appearance Filed by William J. Choslovsky on behalf of First Lien Bondholders. (Choslovsky, William) (Entered: 02/05/2015) 🛈 |
| 02/05/2015 | 🔘282 | Affidavit Filed by Prime Clerk, LLC (RE: 195 Notice). (Steele, Benjamin) (Entered: 02/05/2015) |
| 02/05/2015 | | (private) Phone Call , Spoke to Maureen McCarthy re: Notice of Motion missing. Filer stated they will be filing the Notice of Motion at a later date. (RE: 260 Motion to Authorize). (Ross, Demetrius) (Entered: 02/05/2015) |
| 02/05/2015 | 🔘283 | Affidavit Filed by Prime Clerk, LLC (RE: 204 Motion to Provide Adequate Assurance of Payment to Utilities, Motion to Approve). (Steele, Benjamin) (Entered: 02/05/2015) |
| 02/05/2015 | 🔘284 | Supplemental Affidavit Filed by Prime Clerk, LLC (RE: 204 Motion to Provide Adequate Assurance of Payment to Utilities, Motion to Approve). (Steele, Benjamin) (Entered: 02/05/2015) |
| 02/05/2015 | 🔘285 | Motion for Leave to Appear Pro Hac Vice Filed by Mark B. Joachim on behalf of BOKF, NA . (Ross, Demetrius) Modified on 2/6/2015 to correct file date (Sims, Mildred). (Entered: 02/06/2015) 🛈 |
| 02/05/2015 | 🔘287 | Motion for Leave to Appear Pro Hac Vice Filed by Beth M. Brownstein on behalf of BOKF, NA . (Ross, Demetrius) Modified on 2/6/2015 to correct file date (Sims, Mildred). (Entered: 02/06/2015) 🛈 |
| | | |

| | | |
|---|---|---|
| 02/05/2015 | 🌐289 | Motion for Leave to Appear Pro Hac Vice Filed by Andrew I. Silfen on behalf of BOKF, NA . (Ross, Demetrius) Modified on 2/6/2015 to correct file date (Sims, Mildred). (Entered: 02/06/2015) ℹ️ |
| 02/05/2015 | 🌐291 | Motion for Leave to Appear Pro Hac Vice Filed by Jackson D. Toof on behalf of BOKF, NA . (Ross, Demetrius) (Entered: 02/06/2015) ℹ️ |
| 02/05/2015 | 🌐293 | Motion for Leave to Appear Pro Hac Vice Filed by Mark A Broude on behalf of Caesars Acquisition Company . (Ross, Demetrius) (Entered: 02/06/2015) ℹ️ |
| 02/05/2015 | 🌐295 | Motion for Leave to Appear Pro Hac Vice Filed by Christopher T. Greco on behalf of Caesars Entertainment Operating Company, Inc. . (Ross, Demetrius) (Entered: 02/06/2015) ℹ️ |
| 02/05/2015 | 🌐297 | Notice of Appearance and Request for Notice Filed by Leslie C. Heilman on behalf of ACE American Insurance Company (ACE) . (Ross, Demetrius) (Entered: 02/06/2015) ℹ️ |
| 02/05/2015 | 🌐306 | (E)Status Hearing Continued (RE: 18 Approve). hearing scheduled for 03/04/2015 at 01:30 PM at **(Courtroom 2525)**, 219 South Dearborn, Chicago, IL, 60604.. Signed on 02/05/2015. (Castellano, Nancy) (Entered: 02/06/2015) |
| 02/05/2015 | 🌐307 | (E)Status Hearing Continued (RE: 22 Cash Collateral (Use)). hearing scheduled for 03/04/2015 at 01:30 PM at **(Courtroom 2525)**, 219 South Dearborn, Chicago, IL, 60604.. Signed on 02/05/2015. (Castellano, Nancy) (Entered: 02/06/2015) |
| | 🌐308 | (E)Hearing Continued (RE: 7 Authorize). hearing scheduled for 03/04/2015 at 01:30 PM at **(Courtroom 2525)**, 219 South Dearborn, Chicago, IL, 60604.. Signed on 02/05/2015. (Castellano, Nancy) (Entered: |

| | | |
|---|---|---|
| 02/05/2015 | | 02/06/2015) |
| 02/05/2015 | 309 | (E)Hearing Continued (RE: 8 Authorize). hearing scheduled for 03/04/2015 at 01:30 PM at **(Courtroom 2525)**, 219 South Dearborn, Chicago, IL, 60604.. Signed on 02/05/2015. (Castellano, Nancy) (Entered: 02/06/2015) |
| 02/05/2015 | 310 | (E)Hearing Continued (RE: 9 Authorize). hearing scheduled for 03/04/2015 at 01:30 PM at **(Courtroom 2525)**, 219 South Dearborn, Chicago, IL, 60604.. Signed on 02/05/2015. (Castellano, Nancy) (Entered: 02/06/2015) |
| 02/05/2015 | 311 | (E)Hearing Continued (RE: 10 Authorize). hearing scheduled for 03/04/2015 at 01:30 PM at **(Courtroom 2525)**, 219 South Dearborn, Chicago, IL, 60604.. Signed on 02/05/2015. (Castellano, Nancy) (Entered: 02/06/2015) |
| 02/05/2015 | 312 | (E)Hearing Continued (RE: 11 Authorize). hearing scheduled for 03/04/2015 at 01:30 PM at **(Courtroom 2525)**, 219 South Dearborn, Chicago, IL, 60604.. Signed on 02/05/2015. (Castellano, Nancy) (Entered: 02/06/2015) |
| 02/05/2015 | 313 | (E)Hearing Continued (RE: 13 Authorize). hearing scheduled for 03/04/2015 at 01:30 PM at **(Courtroom 2525)**, 219 South Dearborn, Chicago, IL, 60604.. Signed on 02/05/2015. (Castellano, Nancy) (Entered: 02/06/2015) |
| 02/05/2015 | 314 | (E)Hearing Continued (RE: 14 Authorize). hearing scheduled for 03/04/2015 at 01:30 PM at **(Courtroom 2525)**, 219 South Dearborn, Chicago, IL, 60604.. Signed on 02/05/2015. (Castellano, Nancy) (Entered: 02/06/2015) |
| | 315 | (E)Hearing Continued (RE: 204 Adequate Assurance of |

| | | |
|---|---|---|
| 02/05/2015 | | Utility Payment). Evidentiary hearing scheduled for 02/27/2015 at 09:30 AM at **(Courtroom 642),** 219 South Dearborn, Chicago, IL, 60604.. Signed on 02/05/2015. (Castellano, Nancy) (Entered: 02/06/2015) |
| 02/05/2015 | 321 | Order Scheduling (RE: 7 Motion to Authorize, 8 Motion to Authorize, 9 Motion to Authorize, Motion to Approve, 10 Motion to Authorize, 11 Motion to Authorize, Motion to Approve, 13 Motion to Authorize, 14 Motion to Authorize). Objections due by 2/25/2015 Status hearing to be held on 3/4/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. Signed on 2/5/2015 (Ross, Demetrius) (Entered: 02/09/2015) |
| 02/05/2015 | 322 | Order Scheduling (RE: 204 Motion to Provide Adequate Assurance of Payment to Utilities, Motion to Approve). Evidentiary hearing scheduled for 2/27/2015 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Objections due by 2/20/2015. Reply due by: 2/25/2015 Signed on 2/5/2015 (Ross, Demetrius) (Entered: 02/09/2015) |
| 02/05/2015 | 323 | Order Scheduling (RE: 22 Motion to Use Cash Collateral, Motion for Adequate Protection, Motion for Relief from Stay). Objections due by 2/25/2015. Reply due by: 3/2/2015 at noon (CST). Status hearing to be held on 3/4/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. Signed on 2/5/2015 (Ross, Demetrius) (Entered: 02/09/2015) |
| 02/06/2015 | 286 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 285). Signed on 2/6/2015. (Ross, Demetrius) (Entered: 02/06/2015) |
| | 288 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 287). Signed on 2/6/2015. |

| 02/06/2015 | | (Ross, Demetrius) (Entered: 02/06/2015) 🛈 |
|---|---|---|
| 02/06/2015 | 290 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 289). Signed on 2/6/2015. (Ross, Demetrius) (Entered: 02/06/2015) 🛈 |
| 02/06/2015 | 292 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 291). Signed on 2/6/2015. (Ross, Demetrius) (Entered: 02/06/2015) 🛈 |
| 02/06/2015 | 294 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 293). Signed on 2/6/2015. (Ross, Demetrius) (Entered: 02/06/2015) 🛈 |
| 02/06/2015 | 296 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 295). Signed on 2/6/2015. (Ross, Demetrius) (Entered: 02/06/2015) 🛈 |
| 02/06/2015 | 298 | CORRECTIVE ENTRY to correct file date (RE: 285 Motion for Leave to Appear Pro Hac Vice, 287 Motion for Leave to Appear Pro Hac Vice, 289 Motion for Leave to Appear Pro Hac Vice). (Sims, Mildred) (Entered: 02/06/2015) |
| 02/06/2015 | | (private) Remark: FYI to filer to file separately the Notice of Filing (RE: 264 Appointment of Unsecured Creditors Committee, 266 Notice). (Ross, Demetrius) (Entered: 02/06/2015) |
| 02/06/2015 | 299 | Affidavit of Service of Steven Gordon Regarding Answer and Affirmative Defenese [Case No. 15-03193, Docket No. 6], Notice to Supsend Proceedings (Case No. 15-03193, Docket No. 7] and Delcaration of Jeffrey J. Zeiger [Case No. 15-03193, Docket No. 8] Filed by Prime Clerk, LLC. (Steele, Benjamin) (Entered: 02/06/2015) |
| | 300 | Supplemental Affidavit Filed by Prime Clerk, LLC (RE: 204 Motion to Provide Adequate Assurance of Payment |

| | | |
|---|---|---|
| 02/06/2015 | | to Utilities, Motion to Approve). (Steele, Benjamin) (Entered: 02/06/2015) |
| 02/06/2015 | ●301 | CORRECTIVE ENTRY: Incorrect Event Entered, Filer Notified to Re-file(RE: 249 Notice of Appearance and Request for Notice). (Brown, Venita) (Entered: 02/06/2015) |
| 02/06/2015 | ●302 | Appearance Filed by Paula K. Jacobi Esq. on behalf of City of Hammond. (Jacobi, Paula) (Entered: 02/06/2015) 🛈 |
| 02/06/2015 | ●303 | Request for Service of Notices Filed by J. Rockets Development, LLC. (Crapo, David) (Entered: 02/06/2015) |
| 02/06/2015 | ●304 | CORRECTIVE ENTRY:Notice of Motion missing, Filer Notified to File (RE: 260 Motion to Authorize). (Brown, Venita) (Entered: 02/06/2015) |
| 02/06/2015 | ●305 | Case Status Hearing Continued (RE: 1 Voluntary Petition (Chapter 11)). Status hearing to be held on 3/4/2015 at 01:30 PM at 219 South Dearborn, **(Courtroom 2525)**, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 02/06/2015) |
| 02/06/2015 | ●316 | Motion for Leave to Appear Pro Hac Vice Filed by Patrick Sibley on behalf of Wilmington Trust, National Association. (Sibley, Patrick) (Entered: 02/06/2015) 🛈 |
| 02/06/2015 | | (private) Receipt for Pro Hac Vice for Gary M Kaplan Receipt Number ILNB-PV-11926, Fee Amount $50 . (Henderson, LaToya) (Entered: 02/06/2015) |
| 02/06/2015 | ●317 | Amended Appointment of Unsecured Creditors Committee Filed by U.S. Trustee Patrick S Layng. (Delaurent, Denise) (Entered: 02/06/2015) |
| | | |

| | | |
|---|---|---|
| 02/06/2015 | ⚪318 | Appearance Filed by Elizabeth B Vandesteeg on behalf of MicroStrategy Limited, MicroStrategy Services Corporation, MicroStrategy Incorporated. (Vandesteeg, Elizabeth) (Entered: 02/06/2015) ℹ️ |
| 02/06/2015 | ⚪319 | Appearance Filed by Jonathan P Friedland on behalf of MicroStrategy Incorporated, MicroStrategy Limited, MicroStrategy Services Corporation. (Friedland, Jonathan) (Entered: 02/06/2015) ℹ️ |
| 02/06/2015 | ⚪320 | Notice of Hearing Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 7 Motion to Authorize, 8 Motion to Authorize, 9 Motion to Authorize, Motion to Approve, 10 Motion to Authorize, 11 Motion to Authorize, Motion to Approve, 13 Motion to Authorize, 14 Motion to Authorize, 18 Motion to Approve, 22 Motion to Use Cash Collateral, Motion for Adequate Protection, Motion for Relief from Stay). Hearing scheduled for 3/4/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Seligman, David) (Entered: 02/06/2015) |
| 02/10/2015 | ⚪324 | Affidavit Filed by Prime Clerk, LLC (RE: 14 Motion to Authorize, 91 Order on Motion to Authorize, 93 Notice). (Steele, Benjamin) (Entered: 02/10/2015) |
| 02/10/2015 | | (private) Receipt for Pro Hac Vice for Debra A. Dandeneau Receipt Number ILNB-PV-11925, Fee Amount $50 . (McLarty-Carter, Simone) (Entered: 02/10/2015) |
| 02/10/2015 | | (private) Remark: Joanne from UST agreed to stop filing a NOF with the document. (RE: 264 Appointment of Unsecured Creditors Committee, 317 Appointment of Unsecured Creditors Committee). (Sims, Mildred) (Entered: 02/10/2015) |
| | ⚪325 | Appearance Filed by Christopher M Cahill on behalf of |

| | | | |
|---|---|---|---|
| 02/10/2015 | | | Global Water Technology, Inc.. (Cahill, Christopher) (Entered: 02/10/2015) 🛈 |
| 02/10/2015 | | | (private) Receipt for Pro Hac Vice for Joshua M. Mester Receipt Number ILNB-PV-11942, Fee Amount $50 . (McLarty-Carter, Simone) (Entered: 02/10/2015) |
| 02/10/2015 | | 326 | Affidavit Filed by Prime Clerk, LLC (RE: 252 Agenda). (Steele, Benjamin) (Entered: 02/10/2015) |
| 02/10/2015 | | 327 | Affidavit Filed by Prime Clerk, LLC (RE: 260 Motion to Authorize). (Steele, Benjamin) (Entered: 02/10/2015) |
| 02/10/2015 | | 328 | Supplemental Affidavit Filed by Prime Clerk, LLC (RE: 204 Motion to Provide Adequate Assurance of Payment to Utilities, Motion to Approve). (Steele, Benjamin) (Entered: 02/10/2015) |
| 02/10/2015 | | 329 | Affidavit Filed by Prime Clerk, LLC (RE: 18 Motion to Approve, 320 Notice of Hearing). (Steele, Benjamin) (Entered: 02/10/2015) |
| 02/10/2015 | | 330 | Motion for Leave to Appear Pro Hac Vice Filed by Gary Kaplan on behalf of Visa U.S.A. Inc.. (Kaplan, Gary) (Entered: 02/10/2015) 🛈 |
| 02/10/2015 | | 331 | Motion for Leave to Appear Pro Hac Vice Filed by Joshua M. Mester on behalf of Appaloosa Investment Limited Partnership I,, OCM Opportunities Fund VI, L.P., Special Value Expansion Fund, LLC. (Mester, Joshua) (Entered: 02/10/2015) 🛈 |
| 02/10/2015 | | 332 | Notice of Appearance and Request for Notice Filed by Gary M. Kaplan on behalf of Visa U.S.A. Inc.. (Kaplan, Gary) (Entered: 02/10/2015) 🛈 |
| | | 333 | Proposed Order - Interim Order Regarding Utilities Filed by David R Seligman on behalf of Caesars |

| | | |
|---|---|---|
| 02/10/2015 | | Entertainment Operating Company, Inc. (RE: 204 Motion to Provide Adequate Assurance of Payment to Utilities, Motion to Approve). (Attachments: # 1 Exhibit 1 to Proposed Order - Utility Service List) (Seligman, David) (Entered: 02/10/2015) |
| 02/11/2015 | 334 | Appearance Filed by Jeff J Marwil on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al. (Marwil, Jeff) (Entered: 02/11/2015) |
| 02/11/2015 | 335 | Appearance Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al. (Possinger, Paul) (Entered: 02/11/2015) |
| 02/11/2015 | 336 | Appearance for Mark K. Thomas Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al. (Possinger, Paul) (Entered: 02/11/2015) |
| 02/11/2015 | 337 | Motion for Leave to Appear Pro Hac Vice Filed by Geoffrey S Stewart on behalf of Appaloosa Investment Limited Partnership I, , OCM Opportunities Fund VI, L.P. , Special Value Expansion Fund, LLC . (Ross, Demetrius) (Entered: 02/12/2015) |
| 02/11/2015 | 339 | Motion for Leave to Appear Pro Hac Vice Filed by Christopher J. DiPompeo on behalf of Appaloosa Investment Limited Partnership I, , OCM Opportunities Fund VI, L.P. , Special Value Expansion Fund, LLC . (Ross, Demetrius) (Entered: 02/12/2015) |
| | 341 | Interim Order Granting Motion For Adequate Assurance (Related Doc # 204), Granting Motion to Approve (Related Doc # 204). Signed on 2/11/2015. |

| Date | Doc # | Description |
|---|---|---|
| 02/11/2015 | | (Ross, Demetrius) (Entered: 02/12/2015) |
| 02/11/2015 | 342 | Motion for Leave to Appear Pro Hac Vice Filed by Philip Abelson on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al . (Ross, Demetrius) (Entered: 02/12/2015) |
| 02/11/2015 | 344 | Motion for Leave to Appear Pro Hac Vice Filed by Geoffrey T. Raicht on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al . (Ross, Demetrius) (Entered: 02/12/2015) |
| 02/11/2015 | 346 | Motion for Leave to Appear Pro Hac Vice Filed by Judy G.Z. Liu on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al . (Ross, Demetrius) (Entered: 02/12/2015) |
| 02/11/2015 | 348 | Motion for Leave to Appear Pro Hac Vice Filed by Vincent Indelicato on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al . (Ross, Demetrius) (Entered: 02/12/2015) |
| 02/11/2015 | 350 | Motion for Leave to Appear Pro Hac Vice Filed by Martin J. Bienenstock on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al . (Ross, Demetrius) (Entered: 02/12/2015) |
| 02/12/2015 | 338 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 337). Signed on 2/12/2015. (Ross, Demetrius) (Entered: 02/12/2015) |
| 02/12/2015 | 340 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 339). Signed on 2/12/2015. (Ross, Demetrius) (Entered: 02/12/2015) |

| | | |
|---|---|---|
| 02/12/2015 | | (private) Reopen Document (RE: 204 Motion to Provide Adequate Assurance of Payment to Utilities, Motion to Approve). (Ross, Demetrius) (Entered: 02/12/2015) |
| 02/12/2015 | 343 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 342). Signed on 2/12/2015. (Ross, Demetrius) (Entered: 02/12/2015) |
| 02/12/2015 | 345 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 344). Signed on 2/12/2015. (Ross, Demetrius) (Entered: 02/12/2015) |
| 02/12/2015 | 347 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 346). Signed on 2/12/2015. (Ross, Demetrius) (Entered: 02/12/2015) |
| 02/12/2015 | 349 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 348). Signed on 2/12/2015. (Ross, Demetrius) (Entered: 02/12/2015) |
| 02/12/2015 | 351 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 350). Signed on 2/12/2015. (Ross, Demetrius) (Entered: 02/12/2015) |
| 02/12/2015 | 352 | Notice of Motion and Motion for Relief from Stay as to undetermined. Fee Amount $176, Filed by Samuel Schwartz on behalf of The Estate of Bradley Flamm, Jennifer Flamm, Fred R Flamm. Hearing scheduled for 3/4/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Proposed Order Granting Motion for Relief from the Automatic Stay # 4 Statement Accompanying Relief From Stay) (Schwartz, Samuel) (Entered: 02/12/2015) |
| 02/12/2015 | 353 | Declaration Filed by Samuel Schwartz on behalf of Fred R Flamm, Jennifer Flamm, The Estate of Bradley Flamm (RE: 352 Motion for Relief from Stay). (Schwartz, Samuel) (Entered: 02/12/2015) |

| | | |
|---|---|---|
| 02/12/2015 | ⚫354 | Notice of Motion Filed by Samuel Schwartz on behalf of Fred R Flamm, Jennifer Flamm, The Estate of Bradley Flamm (RE: 352 Motion for Relief from Stay). Hearing scheduled for 3/4/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Schwartz, Samuel) (Entered: 02/12/2015) |
| 02/12/2015 | 355 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 28514557. Fee Amount $ 176.00 (re:Doc# 352) (U.S. Treasury) (Entered: 02/12/2015) |
| 02/12/2015 | ⚫356 | Motion for Leave to Appear Pro Hac Vice Filed by Patrick L Huffstickler on behalf of iHeartMedia, Inc., and affiliates (iHeartMedia") . (Ross, Demetrius) (Entered: 02/12/2015) ℹ️ |
| 02/12/2015 | ⚫357 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 356). Signed on 2/12/2015. (Ross, Demetrius) (Entered: 02/12/2015) ℹ️ |
| 02/12/2015 | ⚫358 | Amended Motion for Leave for Philip Abelson to Appear Pro Hac Vice Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al. (Attachments: # 1 Attachment regarding Inactive Status # 2 Motion for Leave to Appear Pro Hac Vice) (Possinger, Paul) (Entered: 02/12/2015) ℹ️ |
| 02/12/2015 | ⚫359 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 358). Signed on 2/12/2015. (Ross, Demetrius) (Entered: 02/12/2015) ℹ️ |
| 02/12/2015 | ⚫360 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 320 Notice of Hearing). (Steele, Benjamin) (Entered: 02/12/2015) |
| | ⚫361 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 341 |

| Date | Doc # | Description |
|---|---|---|
| 02/12/2015 | | Order on Motion for Adequate Assurance, Order on Motion to Approve). (Steele, Benjamin) (Entered: 02/12/2015) |
| 02/13/2015 | 362 | Notice of Appearance and Request for Notice for Joseph D. Frank and Jeremy C. Kleinman Filed by Joseph D Frank on behalf of Edgewood Companies, a successor in interest to Park Cattle Company and one or more of its affiliates. (Frank, Joseph) (Entered: 02/13/2015) |
| 02/13/2015 | 363 | Notice of Motion and Motion to Appoint a Disinterested Person to be Appointed by the Office of the United States Trustee as Examiner Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 3/4/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B - Examiner Case Summary Comparison Chart) (Seligman, David) (Entered: 02/13/2015) |
| 02/13/2015 | 364 | Declaration Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 363 Motion to Appoint Examiner). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Exhibit M # 14 Exhibit N # 15 Exhibit O # 16 Exhibit P # 17 Exhibit Q # 18 Exhibit R # 19 Exhibit S # 20 Exhibit T # 21 Exhibit U # 22 Exhibit V # 23 Exhibit W # 24 Exhibit X # 25 Exhibit Y # 26 Exhibit Z # 27 Exhibit AA) (Seligman, David) (Entered: 02/13/2015) |
| 02/16/2015 | 365 | Appearance Filed by Sara E Lorber on behalf of Alfred Coletta. (Lorber, Sara) (Entered: 02/16/2015) |
| | | |

| | | |
|---|---|---|
| 02/17/2015 | ●366 | Certificate of Service Filed by Samuel Schwartz on behalf of Fred R Flamm, Jennifer Flamm, The Estate of Bradley Flamm (RE: 352 Motion for Relief from Stay, 353 Declaration, 354 Notice of Motion). (Schwartz, Samuel) (Entered: 02/17/2015) |
| 02/17/2015 | ●367 | Notice of Motion and Motion to Appoint an Examiner with Access to and Authority to Disclose Privileged Materials as Examiner Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders. Hearing scheduled for 3/4/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A-Proposed Order # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I-Part 1 # 10 Exhibit I-Part2 # 11 Exhibit J # 12 Exhibit K # 13 Exhibit L # 14 Exhibit M # 15 Exhibit N) (Hoffmann, Timothy) (Entered: 02/17/2015) |
| 02/17/2015 | ●368 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 363 Motion to Appoint Examiner, 364 Declaration). (Steele, Benjamin) (Entered: 02/17/2015) |
| 02/18/2015 | ●369 | Notice of Motion and Motion Rule 2004 Examination of the Examination of Documents Pursuant to Federal Rule of Bankruptcy Procedure 2004 Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders. Hearing scheduled for 3/4/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A-Proposed Order # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G) (Hoffmann, Timothy) (Entered: 02/18/2015) |
| | ●370 | Notice of Motion and Motion to Approve an Order Approving Specified Information Blocking Procedures and Permitting Trading of the Caesars' Securities Upon Establishment of a Screening Wall Filed by |

| | | | |
|---|---|---|---|
| 02/18/2015 | | | Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders. Hearing scheduled for 3/4/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A-Proposed Order # 2 Exhibit B-Proposed Declaration) (Hoffmann, Timothy) (Entered: 02/18/2015) |
| 02/18/2015 | | 371 | Draft Order (RE: 18 Motion to Approve Case Management Procedures). due by 2/23/2015. (Castellano, Nancy) (Entered: 02/18/2015) |
| 02/18/2015 | | 372 | Proposed Order - Order (I) Approving Case Management Procedures, (II) Approving the Notice Thereof, and (III) Granting Related Relief Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 18 Motion to Approve). (Attachments: # 1 Exhibit 1 to Proposed Order - Case Management Procedures) (Seligman, David) (Entered: 02/18/2015) |
| 02/18/2015 | | 373 | Notice of Filing Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 372 Proposed Order). (Attachments: # 1 Exhibit A - Redline) (Seligman, David) (Entered: 02/18/2015) |
| 02/18/2015 | | 374 | Supplemental Affidavit of Service Filed by Prime Clerk, LLC (RE: 204 Motion to Provide Adequate Assurance of Payment to Utilities, Motion to Approve, 341 Order on Motion for Adequate Assurance, Order on Motion to Approve). (Steele, Benjamin) (Entered: 02/18/2015) |
| | | 375 | Notice of Motion and Application to Employ DLA Piper LLP (US) as Special Conflicts Counsel Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 3/4/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 |

| | | |
|---|---|---|
| 02/18/2015 | | Proposed Order # 2 Exhibit B - Dickerson Declaration # 3 Exhibit C - Compensation Disclosure # 4 Exhibit D - CEOC Declaration) (Seligman, David) (Entered: 02/18/2015) 🛈 |
| 02/18/2015 | 376 | Notice of Motion and Application to Employ KPMG LLP as Tax Consultants Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 3/4/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit 1 to Proposed Order - Engagement Letter # 3 Exhibit B - Steinberg Declaration) (Seligman, David) (Entered: 02/18/2015) 🛈 |
| 02/18/2015 | 377 | Notice of Motion and Motion to Establish Interim Fee and Expense Reimbursement Procedure Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 3/4/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B - Form Monthly Fee Statement) (Seligman, David) (Entered: 02/18/2015) |
| 02/18/2015 | 378 | Notice of Motion and Omnibus Motion to Reject Lease or Executory Contract - Certain Executory Contracts Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 3/4/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit 1 to Proposed Order - Schedule of Rejected Agreements # 3 Exhibit B - Eisenberg Declaration) (Seligman, David) (Entered: 02/18/2015) |
| | 379 | Notice of Motion and Motion for Relief from Stay as to Prepetition Legal Proceedings. Fee Amount $176, Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing |

| | | |
|---|---|---|
| 02/18/2015 | | scheduled for 3/4/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Statement Accompanying Relief From Stay) (Seligman, David) (Entered: 02/18/2015) 🛈 |
| 02/18/2015 | 380 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 28561141. Fee Amount $ 176.00 (re:Doc# 379) (U.S. Treasury) (Entered: 02/18/2015) |
| 02/18/2015 | 381 | Notice of Motion and Application to Employ Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 3/4/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit 1 to Proposed Order - Engagement Letter # 3 Exhibit B - Seligman Declaration # 4 Exhibit C - CEOC Declaration) (Seligman, David) (Entered: 02/18/2015) 🛈 |
| 02/18/2015 | 382 | Notice of Motion and Motion to Authorize the Debtors to (A) Retain AP Services, LLC to Provide Caesars Entertainment Operating Company, Inc. and Its Debtor Subsidiaries a Chief Restructuring Officer and Certain Additional Personnel, and (B) Designate Randall S. Eisenberg as Chief Restructuring Officer for Caesars Entertainment Operating Company, Inc. and Its Debtor Subsidiaries, Nunc Pro Tunc to the Petition Date Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 3/4/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit 1 to Proposed Order - Engagement Letter # 3 Exhibit B - Eisenberg Declaration) (Seligman, David) (Entered: 02/18/2015) |

| | | | |
|---|---|---|---|
| 02/18/2015 | ⬤383 | Notice of Motion and Application to Employ Mesirow Financial Consulting, LLC as Independent Financial Advisor to the Special Governance Committee of the Board of Directors of Caesars Entertainment Operating Company, Inc. and as Potential Expert Witness Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 3/4/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit 1 to Proposed Order - Engagement Letter # 3 Exhibit B - Knoll Declaration) (Seligman, David) (Entered: 02/18/2015) ℹ️ | |
| 02/18/2015 | ⬤385 | Request for Service of Notices Filed by Ronald Rowland, Esq on behalf of EMC Corporation . (Ross, Demetrius) (Entered: 02/19/2015) | |
| 02/18/2015 | ⬤389 | Notice of Appearance and Request for Notice for Christina L. Coppede Filed by James G. Aaron on behalf of Christina L. Coppede. (Dragonetti, Alex) (Entered: 02/19/2015) ℹ️ | |
| 02/19/2015 | ⬤384 | Notice of Motion and Motion to Approve an Order Disbanding the Official Committee of Second Priority Noteholders, Reconstituting It with the Creditors Committee or, Alternatively, Limiting its Scope, Fees and Expenses Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 3/4/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E # 7 Exhibit F # 8 Exhibit G # 9 Exhibit H # 10 Exhibit I # 11 Exhibit J) (Seligman, David) (Entered: 02/19/2015) | |
| | | (private) Phone Call Left Message for: David Seligman, Spoke to Stephanie Jordan re: Proposed Order for | |

| | | |
|---|---|---|
| 02/19/2015 | | docket entry 370 (RE: 370 Motion to Approve). (Ross, Demetrius) (Entered: 02/19/2015) |
| 02/19/2015 | ● 386 | Affidavit of Service of Steven Gordon Filed by Prime Clerk, LLC (RE: 372 Proposed Order, 373 Notice of Filing, 375 Application to Employ, 376 Application to Employ, 377 Interim Fee and Expense Reimbursement Procedure, 378 Motion to Assume/Reject, 379 Motion for Relief from Stay, 381 Application to Employ, 382 Motion to Authorize, 383 Application to Employ, 384 Motion to Approve). (Steele, Benjamin) (Entered: 02/19/2015) |
| 02/19/2015 | ● 387 | Amended Order Governing Telephonic Participation in Hearings (RE: 129 Order (Generic)). Signed on 2/19/2015 (Ross, Demetrius) Modified on 2/19/2015 to correct text(Sims, Mildred). (Entered: 02/19/2015) 🛈 |
| 02/19/2015 | | (private) Phone Call , Spoke to Timothy Hoffmann re: Proposed Order (RE: 370 Motion to Approve). (Ross, Demetrius) (Entered: 02/19/2015) |
| 02/19/2015 | ● 388 | CORRECTIVE ENTRY to correct text (RE: 387 Amended/Corrected Order). (Sims, Mildred) (Entered: 02/19/2015) |
| 02/19/2015 | | (private) Remark: Chambers/Judge asked the order entry be corrected to include extra text. (RE: 387 Amended/Corrected Order). (Sims, Mildred) (Entered: 02/19/2015) |
| 02/19/2015 | ● 390 | Appearance Filed by Christopher Combest on behalf of NV Energy, Inc.. (Combest, Christopher) (Entered: 02/19/2015) 🛈 |
| | ● 391 | Proposed Order - for the Appointment of Examiner with Access to and Authority to Disclose Privileged Materials Filed by Timothy W Hoffmann on behalf of |

| | | |
|---|---|---|
| 02/19/2015 | | Official Committee of Second Priority Noteholders (RE: 367 Motion to Appoint Examiner). (Hoffmann, Timothy) (Entered: 02/19/2015) |
| 02/19/2015 | 392 | Proposed Order - Authorizing the Examination of Documents Pursuant to Federal Rule of Bankruptcy Procedure 2004 Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (RE: 369 Motion Rule 2004 Examination). (Hoffmann, Timothy) (Entered: 02/19/2015) |
| 02/19/2015 | 393 | Proposed Order - Approving Specified Information Blocking Procedures and Permitting Trading of the Caesars' Securities Upon Establishment of a Screening Wall Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (RE: 370 Motion to Approve). (Hoffmann, Timothy) (Entered: 02/19/2015) |
| 02/19/2015 | 394 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 330). Signed on 2/19/2015. (Ross, Demetrius) (Entered: 02/19/2015) |
| 02/19/2015 | 395 | Order Granting Motion to Approve Case Management Procedures; Approving the Notice Thereof, and Granting Related Relief (Related Doc # 18). Signed on 2/19/2015. (Ross, Demetrius) (Entered: 02/19/2015) |
| 02/19/2015 | 396 | Certificate of Service Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (RE: 367 Motion to Appoint Examiner, 369 Motion Rule 2004 Examination, 370 Motion to Approve). (Hoffmann, Timothy) (Entered: 02/19/2015) |
| 02/19/2015 | | (private) Motions terminated (RE: 248 Motion for Leave to Appear Pro Hac Vice). (Ross, Demetrius) (Entered: 02/19/2015) |
| | | (private) Motions terminated (RE: 187 Motion for |

| | | |
|---|---|---|
| 02/19/2015 | | Leave to Appear Pro Hac Vice, 188 Motion for Leave to Appear Pro Hac Vice, 189 Motion for Leave to Appear Pro Hac Vice). (Ross, Demetrius) (Entered: 02/19/2015) |
| 02/19/2015 | 397 | Request for Service of Notices Filed by City of Reno, Business License Division . (Ross, Demetrius) (Entered: 02/19/2015) |
| 02/20/2015 | 398 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 174). Signed on 2/20/2015. (Ross, Demetrius) (Entered: 02/20/2015) |
| 02/20/2015 | 399 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 257). Signed on 2/20/2015. (Ross, Demetrius) (Entered: 02/20/2015) |
| 02/20/2015 | 400 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 258). Signed on 2/20/2015. (Ross, Demetrius) (Entered: 02/20/2015) |
| 02/20/2015 | 401 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 316). Signed on 2/20/2015. (Ross, Demetrius) (Entered: 02/20/2015) |
| 02/20/2015 | 402 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 331). Signed on 2/20/2015. (Ross, Demetrius) (Entered: 02/20/2015) |
| 02/20/2015 | 403 | Appearance Filed by Sean P Williams on behalf of South Jersey Energy Company, South Jersey Gas Company. (Williams, Sean) (Entered: 02/20/2015) |
| | 404 | Amended Affidavit of Service Filed by Prime Clerk, LLC (RE: 372 Proposed Order, 373 Notice of Filing, 375 Application to Employ, 376 Application to Employ, 377 Interim Fee and Expense Reimbursement Procedure, 378 Motion to Assume/Reject, 379 Motion for Relief from Stay, 381 Application to Employ, 382 |

| | | |
|---|---|---|
| 02/20/2015 | | Motion to Authorize, 383 Application to Employ, 384 Motion to Approve). (Steele, Benjamin) (Entered: 02/20/2015) |
| 02/20/2015 | ●405 | Notice of Motion and Motion to Withdraw as Attorney Filed by Steve Jakubowski on behalf of Robbins, Salomon & Patt, Ltd. Hearing scheduled for 2/27/2015 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Jakubowski, Steve) (Entered: 02/20/2015) |
| 02/20/2015 | ●406 | Response to (related document(s): 204 Motion to Provide Adequate Assurance of Payment to Utilities, Motion to Approve) Filed by Christopher Combest on behalf of NV Energy, Inc. (Combest, Christopher) (Entered: 02/20/2015) |
| 02/20/2015 | ●408 | Motion for Leave to Appear Pro Hac Vice Filed by John D Demmy on behalf of South Jersey Energy Company , South Jersey Gas Company . (Ross, Demetrius) (Entered: 02/23/2015) 🛈 |
| 02/20/2015 | ●410 | Letter: of Demand for the return of all goods sold to the Debtor and delivered within 45 days before the bankruptcy filing. Filed by Ferguson Enterprises, Inc . (Ross, Demetrius) (Entered: 02/23/2015) 🛈 |
| 02/21/2015 | ●407 | Appearance Filed by Roger J. Higgins on behalf of Thermal Energy Limited Partnership I. (Higgins, Roger) (Entered: 02/21/2015) 🛈 |
| 02/23/2015 | ●409 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 408). Signed on 2/23/2015. (Ross, Demetrius) (Entered: 02/23/2015) 🛈 |
| 02/23/2015 | ●411 | Appearance Filed by James E. Morgan on behalf of Konami Gaming, Inc.. (Morgan, James) (Entered: 02/23/2015) 🛈 |
| | | |

| | | | |
|---|---|---|---|
| 02/23/2015 | 412 | Appearance Filed by L. Judson Todhunter on behalf of Konami Gaming, Inc.. (Todhunter, L.) (Entered: 02/23/2015) |
| 02/23/2015 | 413 | Appearance Filed by David A Agay on behalf of TPG Capital, L.P., David Bonderman, and Kelvin Davis. (Agay, David) (Entered: 02/23/2015) |
| 02/23/2015 | 414 | Appearance Filed by Brandon Levitan on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al. (Levitan, Brandon) (Entered: 02/23/2015) |
| 02/23/2015 | 415 | Motion for Leave to Appear Pro Hac Vice Filed by Arlene R. Alves on behalf of Law Debenture Trust Company of New York . (Ross, Demetrius) (Entered: 02/24/2015) |
| 02/23/2015 | 417 | Motion for Leave to Appear Pro Hac Vice Filed by John R Ashmead on behalf of Law Debenture Trust Company of New York . (Ross, Demetrius) (Entered: 02/24/2015) |
| 02/24/2015 | 416 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 415). Signed on 2/24/2015. (Ross, Demetrius) (Entered: 02/24/2015) |
| 02/24/2015 | 418 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 417). Signed on 2/24/2015. (Ross, Demetrius) (Entered: 02/24/2015) |
| 02/24/2015 | | (private) Receipt for Pro Hac Vice for Gregg S. Kleiner Receipt Number 25JVHRNJ, Fee Amount $50 . (Griffeth Bryant, Beverly) (Entered: 02/24/2015) |
| 02/24/2015 | 419 | Request for Service of Notices Filed by Rosenthal & Rosenthal Inc . (Ross, Demetrius) (Entered: 02/24/2015) |
| | | |

| | | |
|---|---|---|
| 02/24/2015 | 420 | Letter: Wm of Nevada, B & L Dosposal is not listed on our records or on the records of the State of DE. Filed by The Corporation Trust Company . (Ross, Demetrius) (Entered: 02/24/2015) |
| 02/24/2015 | 421 | Statement Filed by Gregg Kleiner on behalf of Monster Inc. and Monster LLC (RE: 378 Motion to Assume/Reject). (Kleiner, Gregg) (Entered: 02/24/2015) |
| 02/24/2015 | 422 | Certificate of Service Filed by Gregg Kleiner on behalf of Monster Inc. and Monster LLC (RE: 421 Statement). (Kleiner, Gregg) (Entered: 02/24/2015) |
| 02/25/2015 | 423 | Appearance Filed by Harold L. Kaplan on behalf of BOKF, NA. (Kaplan, Harold) (Entered: 02/25/2015) |
| 02/25/2015 | 424 | Appearance Filed by Mark F Hebbeln on behalf of BOKF, NA. (Hebbeln, Mark) (Entered: 02/25/2015) |
| 02/25/2015 | 425 | Appearance Filed by Lars A Peterson on behalf of BOKF, NA. (Peterson, Lars) (Entered: 02/25/2015) |
| 02/25/2015 | 426 | Motion for Leave to Appear Pro Hac Vice Filed by Debra Dandeneau on behalf of the Hilton Worldwide Inc. Global Benefits Administrative Committee, Hilton Worldwide, Inc.. (Dandeneau, Debra) (Entered: 02/25/2015) |
| 02/25/2015 | 427 | Statement of Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc. et al. Pursuant to Bankruptcy Rule 2019 (c) Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al. (Attachments: # 1 Exhibit A) (Possinger, Paul) (Entered: 02/25/2015) |
| | 428 | Objection to (related document(s): 384 Motion to |

| | | |
|---|---|---|
| 02/25/2015 | | Approve) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Hoffmann, Timothy) (Entered: 02/25/2015) |
| 02/25/2015 | 429 | Response to (related document(s): 367 Motion to Appoint Examiner) Filed by Matthew Warren on behalf of Caesars Acquisition Company (Warren, Matthew) (Entered: 02/25/2015) |
| 02/25/2015 | 430 | Objection to (related document(s): 7 Motion to Authorize, 9 Motion to Authorize, Motion to Approve, 10 Motion to Authorize, 11 Motion to Authorize, Motion to Approve, 13 Motion to Authorize) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (Hoffmann, Timothy) (Entered: 02/25/2015) |
| 02/25/2015 | 431 | Response to (related document(s): 363 Motion to Appoint Examiner, 367 Motion to Appoint Examiner) Filed by Edmund Aronowitz on behalf of Frederick Barton Danner (Aronowitz, Edmund) (Entered: 02/25/2015) |
| 02/25/2015 | 432 | Declaration Filed by Edmund Aronowitz on behalf of Frederick Barton Danner (RE: 431 Response). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F) (Aronowitz, Edmund) (Entered: 02/25/2015) |
| 02/25/2015 | 433 | Appearance Filed by Sara E Lorber on behalf of LAD Hotel Partners, LLC. (Lorber, Sara) (Entered: 02/25/2015) |
| 02/25/2015 | 434 | Objection to (related document(s): 378 Motion to Assume/Reject) Filed by Sara E Lorber on behalf of LAD Hotel Partners, LLC (Lorber, Sara) (Entered: 02/25/2015) |
| | | |

| | | |
|---|---|---|
| 02/25/2015 | 435 | Objection to (related document(s): 383 Application to Employ) Filed by Brandon Levitan on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (Levitan, Brandon) (Entered: 02/25/2015) |
| 02/25/2015 | 436 | Response to (related document(s): 381 Application to Employ) Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (Possinger, Paul) (Entered: 02/25/2015) |
| 02/25/2015 | 437 | Objection to (related document(s): 375 Application to Employ) Filed by Mark F Hebbeln on behalf of BOKF, NA (Hebbeln, Mark) (Entered: 02/25/2015) |
| 02/25/2015 | 438 | Response to (related document(s): 379 Motion for Relief from Stay) Filed by George P Apostolides on behalf of William A. Brandt, Jr. not individually but solely in his capacity as Plan Administrator for Equipment Acquisition Resources, Inc. (Apostolides, George) (Entered: 02/25/2015) |
| 02/25/2015 | 439 | Notice of Filing Filed by George P Apostolides on behalf of William A. Brandt, Jr. not individually but solely in his capacity as Plan Administrator for Equipment Acquisition Resources, Inc. (RE: 438 Response). (Apostolides, George) (Entered: 02/25/2015) |
| 02/25/2015 | 440 | Objection to (related document(s): 8 Motion to Authorize, 14 Motion to Authorize) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (Attachments: # 1 Exhibit A) (Hoffmann, Timothy) (Entered: 02/25/2015) |
| | 441 | Objection to (related document(s): 378 Motion to Assume/Reject) Filed by Timothy W Hoffmann on |

| | | |
|---|---|---|
| 02/25/2015 | | behalf of Official Committee of Second Priority Noteholders (Hoffmann, Timothy) (Entered: 02/25/2015) |
| 02/25/2015 | 🌐442 | Joint Objection to (related document(s): 367 Motion to Appoint Examiner, 369 Motion Rule 2004 Examination) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (Seligman, David) (Entered: 02/25/2015) |
| 02/25/2015 | 🌐443 | Omnibus Objection to (related document(s): 7 Motion to Authorize, 8 Motion to Authorize, 9 Motion to Authorize, Motion to Approve, 10 Motion to Authorize, 11 Motion to Authorize, Motion to Approve, 13 Motion to Authorize, 14 Motion to Authorize, 22 Motion to Use Cash Collateral, Motion for Adequate Protection, Motion for Relief from Stay) Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (Possinger, Paul) (Entered: 02/25/2015) |
| 02/25/2015 | 🌐444 | Objection to (related document(s): 370 Motion to Approve) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (Seligman, David) (Entered: 02/25/2015) |
| 02/25/2015 | 🌐445 | Omnibus Objection to (related document(s): 363 Motion to Appoint Examiner, 367 Motion to Appoint Examiner) Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F) (Possinger, Paul) (Entered: 02/25/2015) |
| | 🌐446 | Objection to (related document(s): 363 Motion to Appoint Examiner) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority |

| | | |
|---|---|---|
| 02/25/2015 | | Noteholders (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5) (Hoffmann, Timothy) (Entered: 02/25/2015) |
| 02/25/2015 | 447 | Response to (related document(s): 363 Motion to Appoint Examiner) Filed by Timothy R Casey on behalf of Trilogy Portfolio Company, LLC, CFIP Ultra Master Fund, Ltd., SB 4 CF LLC, Relative Value-Long/Short Debt Portfolio, a Series of Underlying Funds Trust, MeehanCombs Global Credit Opportunities Master Fund, LP (Casey, Timothy) (Entered: 02/25/2015) |
| 02/25/2015 | 448 | Notice of Appearance and Request for Notice for Jeffrey E. Altshul and Kurt M. Carlson Filed by Jeffrey E Altshul on behalf of Ad Hoc Committee of Holders of the 12.75% Second Priority Senior Secured Notes . (Attachments: # 1 Certificate of Service) (Altshul, Jeffrey) Modified on 2/26/2015 to correct text to Ad Hoc Committee of Holders of the 12.75% Second Priority Senior Secured Notes (Brown, Venita). (Entered: 02/25/2015) |
| 02/25/2015 | 449 | Objection to (related document(s): 22 Motion to Use Cash Collateral, Motion for Adequate Protection, Motion for Relief from Stay) Filed by James E. Morgan on behalf of Konami Gaming, Inc. (Morgan, James) (Entered: 02/25/2015) |
| 02/25/2015 | 450 | Notice of Appearance and Request for Notice for William Kannel, John H. Bae and Kaitlin Walsh Filed by Jeffrey E Altshul on behalf of Ad Hoc Committee of Ad Hoc Committee of Holders of the 12.75% Second Priority Senior Secured Notes. (Attachments: # 1 Certificate of Service) (Altshul, Jeffrey) Modified on 2/26/2015 to correct text to Ad Hoc Committee of Holders of the 12.75% Second Priority Senior Secured Notes(Brown, Venita). (Entered: 02/25/2015) |
| | 451 | Objection to (related document(s): 378 Motion to |

| | | |
|---|---|---|
| 02/25/2015 | | Assume/Reject) Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (Possinger, Paul) (Entered: 02/25/2015) |
| 02/25/2015 | 452 | Objection to (related document(s): 22 Motion to Use Cash Collateral, Motion for Adequate Protection, Motion for Relief from Stay) Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (Attachments: # 1 Exhibit A) (Possinger, Paul) (Entered: 02/25/2015) |
| 02/25/2015 | 453 | **Incorrect Event Entered, Filer Notified to Re-file** Response to (related document(s): 363 Motion to Appoint Examiner, 367 Motion to Appoint Examiner) Filed by Peter A Siddiqui on behalf of UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes (Siddiqui, Peter) Modified on 2/26/2015 (Brown, Venita). (Entered: 02/25/2015) |
| 02/25/2015 | 454 | **Incorrect Event Entered, Filer Notified to Re-file** Response in Support to (related document(s): 384 Motion to Approve) Filed by Peter A Siddiqui on behalf of UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes (Siddiqui, Peter) Modified on 2/26/2015 (Brown, Venita). (Entered: 02/25/2015) |
| 02/25/2015 | 455 | Joinder Filed by Jeffrey E Altshul on behalf of Ad Hoc Committee the 12.75% Second Priority Senior Secured Notes (RE: 369 Motion Rule 2004 Examination). (Attachments: # 1 Certificate of Service) (Altshul, Jeffrey) Modified on 2/26/2015 to correct text to Ad Hoc Committee the 12.75% Second Priority Senior Secured Notes(Brown, Venita). (Entered: 02/25/2015) |
| | 456 | Objection to (related document(s): 352 Motion for Relief from Stay) Filed by David R Seligman on behalf |

| | | |
|---|---|---|
| 02/25/2015 | | of Caesars Entertainment Operating Company, Inc. (Seligman, David) (Entered: 02/25/2015) |
| 02/25/2015 | 457 | Notice of Filing Objection Filed by James E. Morgan on behalf of Konami Gaming, Inc. (RE: 449 Objection). (Morgan, James) (Entered: 02/25/2015) |
| 02/25/2015 | 458 | Objection to (related document(s): 383 Application to Employ) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (Hoffmann, Timothy) (Entered: 02/25/2015) |
| 02/25/2015 | 459 | Objection to (related document(s): 384 Motion to Approve) Filed by Cameron M Gulden on behalf of Patrick S Layng (Gulden, Cameron) (Entered: 02/25/2015) |
| 02/25/2015 | 460 | Joinder Filed by Jeffrey E Altshul on behalf of Ad Hoc Committee of Ad Hoc Committee the 12.75% Second Priority Senior Secured Notes (RE: 363 Motion to Appoint Examiner, 367 Motion to Appoint Examiner). (Attachments: # 1 Certificate of Service) (Altshul, Jeffrey) Modified on 2/26/2015 to correct text to Ad Hoc Committee the 12.75% Second Priority Senior Secured Notes (Brown, Venita). (Entered: 02/25/2015) |
| 02/25/2015 | 461 | Response to (related document(s): 363 Motion to Appoint Examiner, 367 Motion to Appoint Examiner) Filed by Daniel R Murray on behalf of Caesars Entertainment Corporation (Murray, Daniel) (Entered: 02/25/2015) |
| | 462 | Joinder Filed by Jeffrey E Altshul on behalf of Ad Hoc Committee of Ad Hoc Committee the 12.75% Second Priority Senior Secured Notes (RE: 384 Motion to Approve). (Attachments: # 1 Certificate of Service) (Altshul, Jeffrey) Modified on 2/26/2015 to correct text to Ad Hoc Committee the 12.75% Second |

| | | |
|---|---|---|
| 02/25/2015 | | Priority Senior Secured Notes (Brown, Venita). (Entered: 02/25/2015) |
| 02/25/2015 | 463 | Joinder Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (RE: 384 Motion to Approve). (Shaw, Brian) (Entered: 02/25/2015) |
| 02/25/2015 | 464 | Objection to (related document(s): 381 Application to Employ) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (Hoffmann, Timothy) (Entered: 02/25/2015) |
| 02/25/2015 | 465 | Objection to (related document(s): 384 Motion to Approve) Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (Attachments: # 1 Exhibit A) (Possinger, Paul) (Entered: 02/25/2015) |
| 02/25/2015 | 466 | Objection to (related document(s): 379 Motion for Relief from Stay) Filed by Kevin H Morse on behalf of John Henry (Morse, Kevin) (Entered: 02/25/2015) |
| 02/25/2015 | 467 | Statement Of Ad Hoc Committee Of First Lien Noteholders With Respect To Debtors' Motion For Entry Of An Order Disbanding The Official Committee Of Second Priority Noteholders, Reconstituting It With The Creditors Committee Or, Alternatively, Limiting Its Scope, Fees And Expenses Filed by Mark A Berkoff on behalf of First Lien Bondholders (RE: 384 Motion to Approve). (Attachments: # 1 Certificate of Service) (Berkoff, Mark) (Entered: 02/25/2015) |
| 02/25/2015 | 468 | Statement Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (RE: 8 Motion to Authorize, 22 Motion to Use Cash Collateral, Motion for Adequate Protection, Motion for Relief from Stay). (Shaw, Brian) (Entered: 02/25/2015) |
| | | |

| | | |
|---|---|---|
| 02/25/2015 | 469 | Amended Motion for Leave to Appear Pro Hac Vice Filed by Scott M. Zauber on behalf of IGT. (Zauber, Scott) (Entered: 02/25/2015) |
| 02/25/2015 | 470 | Response to (related document(s): 363 Motion to Appoint Examiner, 367 Motion to Appoint Examiner) Filed by Mark A Berkoff on behalf of First Lien Bondholders (Attachments: # 1 Certificate of Service) (Berkoff, Mark) (Entered: 02/25/2015) |
| 02/25/2015 | 471 | Amended Motion for Leave to Appear Pro Hac Vice Filed by John P. Leon on behalf of IGT. (Leon, John) (Entered: 02/25/2015) |
| 02/25/2015 | 472 | Statement Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (RE: 363 Motion to Appoint Examiner, 367 Motion to Appoint Examiner). (Shaw, Brian) (Entered: 02/25/2015) |
| 02/25/2015 | 473 | Response to (related document(s): 363 Motion to Appoint Examiner, 367 Motion to Appoint Examiner) Filed by Denise A Delaurent on behalf of Patrick S Layng (Delaurent, Denise) (Entered: 02/25/2015) |
| 02/25/2015 | 474 | Statement - Verified Statement of Kramer Levin Naftalis & Frankel LLP and Neal, Gerber & Eisenberg LLP Pursuant to Federal Rule of Bankruptcy Procedure 2019 Filed by Mark A Berkoff on behalf of First Lien Bondholders. (Attachments: # 1 Certificate of Service) (Berkoff, Mark) (Entered: 02/25/2015) |
| 02/25/2015 | 475 | Joinder Filed by Mark F Hebbeln on behalf of BOKF, NA (RE: 384 Motion to Approve, 428 Objection). (Hebbeln, Mark) (Entered: 02/25/2015) |
| 02/25/2015 | 476 | Objection to (related document(s): 383 Application to Employ) Filed by Denise A Delaurent on behalf of Patrick S Layng (Delaurent, Denise) (Entered: 02/25/2015) |

| | | | |
|---|---|---|---|
| 02/25/2015 | 477 | Joinder Filed by Mark F Hebbeln on behalf of BOKF, NA (RE: 363 Motion to Appoint Examiner, 367 Motion to Appoint Examiner). (Hebbeln, Mark) (Entered: 02/25/2015) |
| 02/25/2015 | 478 | Notice of Filing Filed by Timothy R Casey on behalf of CFIP Ultra Master Fund, Ltd., MeehanCombs Global Credit Opportunities Master Fund, LP, Relative Value-Long/Short Debt Portfolio, a Series of Underlying Funds Trust, SB 4 CF LLC, Trilogy Portfolio Company, LLC (RE: 447 Response). (Casey, Timothy) (Entered: 02/25/2015) |
| 02/25/2015 | 479 | Statement Pursuant to Bankruptcy Rule 2019 Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders. (Shaw, Brian) (Entered: 02/25/2015) |
| 02/25/2015 | 480 | Notice of Filing Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (RE: 479 Statement). (Shaw, Brian) (Entered: 02/25/2015) |
| 02/25/2015 | 481 | Objection to (related document(s): 8 Motion to Authorize) Filed by Julie A. Johnston-Ahlen on behalf of Wilmington Trust, National Association (Johnston-Ahlen, Julie) (Entered: 02/25/2015) |
| 02/25/2015 | 482 | Notice of Filing Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (RE: 468 Statement). (Shaw, Brian) (Entered: 02/25/2015) |
| 02/25/2015 | 483 | Notice of Filing Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (RE: 463 Joinder). (Shaw, Brian) (Entered: 02/25/2015) |
| 02/25/2015 | 484 | Notice of Filing Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (RE: 472 Statement). (Shaw, Brian) (Entered: 02/25/2015) |
| | | | |

| | | |
|---|---|---|
| 02/25/2015 | 485 | Certificate of Service Filed by Daniel R Murray on behalf of Caesars Entertainment Corporation (RE: 461 Response). (Murray, Daniel) (Entered: 02/25/2015) |
| 02/25/2015 | 486 | Objection to (related document(s): 367 Motion to Appoint Examiner) Filed by Julie A. Johnston-Ahlen on behalf of Wilmington Trust, National Association (Johnston-Ahlen, Julie) (Entered: 02/25/2015) |
| 02/25/2015 | 487 | Objection to (related document(s): 22 Motion to Use Cash Collateral, Motion for Adequate Protection, Motion for Relief from Stay) Filed by Julie A. Johnston-Ahlen on behalf of Wilmington Trust, National Association (Johnston-Ahlen, Julie) (Entered: 02/25/2015) |
| 02/25/2015 | 488 | Objection to (related document(s): 363 Motion to Appoint Examiner) Filed by Julie A. Johnston-Ahlen on behalf of Wilmington Trust, National Association (Johnston-Ahlen, Julie) (Entered: 02/25/2015) |
| 02/25/2015 | 489 | Joinder In Response to (related document(s): 384 Motion to Approve) Filed by Julie A. Johnston-Ahlen on behalf of Wilmington Trust, National Association (Johnston-Ahlen, Julie) (Entered: 02/25/2015) |
| 02/25/2015 | 490 | Joinder In Response to (related document(s): 381 Application to Employ) Filed by Julie A. Johnston-Ahlen on behalf of Wilmington Trust, National Association (Johnston-Ahlen, Julie) (Entered: 02/25/2015) |
| 02/25/2015 | 491 | Notice of Filing Filed by Kevin H Morse on behalf of John Henry (RE: 466 Objection). (Morse, Kevin) (Entered: 02/25/2015) |
| | 492 | Certificate of Service Filed by Julie A. Johnston-Ahlen on behalf of Wilmington Trust, National Association (RE: 481 Objection, 486 Objection, 487 |

| | | |
|---|---|---|
| 02/25/2015 | | Objection, 488 Objection, 489 Response, 490 Response). (Johnston-Ahlen, Julie) (Entered: 02/25/2015) |
| 02/25/2015 | 493 | Notice of Motion and Expedited Motion to File a Sealed Document. Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al. Hearing scheduled for 3/4/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Possinger, Paul) (Entered: 02/25/2015) |
| 02/25/2015 | 494 | Notice Notice of Filing Filed by Matthew Warren on behalf of Caesars Acquisition Company. (Warren, Matthew). Related document(s) 429 Response filed by Interested Party Caesars Acquisition Company. Modified on 2/26/2015 to create related document #429(Brown, Venita). (Entered: 02/25/2015) |
| 02/25/2015 | 495 | Certificate of Service Filed by Matthew Warren on behalf of Caesars Acquisition Company. (Warren, Matthew). Related document(s) 429 Response filed by Interested Party Caesars Acquisition Company. Modified on 2/26/2015 to create related document #429 (Brown, Venita). (Entered: 02/25/2015) |
| 02/25/2015 | 496 | Certification of No Objection Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 204 Motion to Provide Adequate Assurance of Payment to Utilities, Motion to Approve, 341 Order on Motion for Adequate Assurance, Order on Motion to Approve). (Attachments: # 1 Proposed Order # 2 Exhibit B - Comparison of Proposed Orders) (Seligman, David) (Entered: 02/25/2015) |
| | 497 | Agenda for Hearing to Be Held February 27, 2015, at 9:30 a.m. (Prevailing Central Time) Filed by David R |

| | | |
|---|---|---|
| 02/25/2015 | | Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 02/25/2015) |
| 02/25/2015 | 498 | Statement / Verified Statement of the Official Committee of Second Priority Noteholders (Pursuant to Federal Rule of Bankruptcy Procedure 2019) Filed by Joshua M. Mester on behalf of Official Committee of Second Priority Noteholders. (Mester, Joshua) (Entered: 02/25/2015) |
| 02/25/2015 | 499 | Motion for Leave to Appear Pro Hac Vice Filed by David E Blabey Jr on behalf of Certain Holders of Caesars First Lien Bonds . (Cox, Adam) (Entered: 02/26/2015) |
| 02/25/2015 | | (private) Ad Hoc Committee of Holders of hte 12.75% Second Priority Senior Secured Notes Due 2018 rep by , Jeffrey E Altshul, Kurt M Carlson added to case . (Cox, Adam) (Entered: 02/26/2015) |
| 02/25/2015 | | (private) Attorney John H Bae for Ad Hoc Committee of Holders of the 12.75% Second Priority Senior Secured Notes Due 2018, Kaitlin Walsh for Ad Hoc Committee of Holders of the 12.75% Second Priority Senior Secured Notes Due 2018, William Kannel for Ad Hoc Committee of Holders of the 12.75% Second Priority Senior Secured Notes Due 2018 added to case . (Cox, Adam) (Entered: 02/26/2015) |
| 02/26/2015 | 500 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 320 Notice of Hearing). (Steele, Benjamin) Modified on 2/27/2015 to remove text Supplemental (Brown, Venita). (Entered: 02/26/2015) |
| 02/26/2015 | 501 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 442 Objection, 444 Objection, 456 Objection, 496 Certification of No Objection, 497 Agenda). (Steele, Benjamin) (Entered: 02/26/2015) |
| | | |

| | | |
|---|---|---|
| 02/26/2015 | ⚫502 | Final Order (I) Determining Adequate Assurance of Utility Payment, (II) Approving Procedures for Resolving any Disputes Concerning Adequate Protection, and (III) Granting Related Relief (Related Doc # 204), Signed on 2/26/2015. (Cox, Adam) (Entered: 02/26/2015) |
| 02/26/2015 | | (private) Remark: FYI to filer to include docket text in title of PDF documents when possible (RE: 429 Response). (Cox, Adam) (Entered: 02/26/2015) |
| 02/26/2015 | | (private) Motions terminated - See motion entry #257 and order approving entry #399 (RE: 469 Motion for Leave to Appear Pro Hac Vice). (Cox, Adam) (Entered: 02/26/2015) 🛈 |
| 02/26/2015 | | (private) Motions terminated - See entry #258 and order approving entry #400 (RE: 471 Motion for Leave to Appear Pro Hac Vice). (Cox, Adam) (Entered: 02/26/2015) 🛈 |
| 02/26/2015 | ⚫503 | (E) Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 426). Signed on 2/26/2015. (Cox, Adam) (Entered: 02/26/2015) 🛈 |
| 02/26/2015 | ⚫504 | (E) Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 499). Signed on 2/26/2015. (Cox, Adam) (Entered: 02/26/2015) 🛈 |
| 02/26/2015 | ⚫505 | Certificate of Service Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (RE: 428 Objection, 430 Objection, 440 Objection, 441 Objection, 446 Objection, 458 Objection, 464 Objection). (Hoffmann, Timothy) (Entered: 02/26/2015) |
| | ⚫506 | Notice and Certificate of Service Filed by Mark F Hebbeln on behalf of BOKF, NA (RE: 437 Objection, 475 Joinder, 477 Joinder). (Hebbeln, Mark) (Entered: |

| 02/26/2015 | | 02/26/2015) |
|---|---|---|
| 02/26/2015 | 507 | Supplemental Declaration Filed by Chris L. Dickerson on behalf of Caesars Entertainment Operating Company, Inc. (RE: 375 Application to Employ, 437 Objection). (Dickerson, Chris) (Entered: 02/26/2015) |
| 02/26/2015 | 508 | Certificate of Service Filed by Edmund Aronowitz on behalf of Frederick Barton Danner (RE: 431 Response, 432 Declaration). (Aronowitz, Edmund) (Entered: 02/26/2015) |
| 02/26/2015 | 509 | Appearance, Request for Service of Notices Filed by Debra Dandeneau on behalf of Hilton Worldwide, Inc., the Hilton Worldwide Inc. Global Benefits Administrative Committee. (Dandeneau, Debra) (Entered: 02/26/2015) |
| 02/26/2015 | 510 | Request for Service of Notices Filed by The Dennis Mehringer 401k Profit Sharing Plan. (Martin, C.G. Gordon) (Entered: 02/26/2015) |
| 02/26/2015 | 511 | Certificate of Service Filed by U.S. Trustee Patrick S Layng (RE: 459 Objection, 473 Response, 476 Objection). (Delaurent, Denise) (Entered: 02/26/2015) |
| 02/26/2015 | 512 | CORRECTIVE ENTRY: to correct text to Ad Hoc Committee of Holders of the 12.75% Second Priority Senior Secured Notes(RE: 448 Notice of Appearance and Request for Notice, 450 Notice of Appearance and Request for Notice). (Brown, Venita) (Entered: 02/26/2015) |
| 02/26/2015 | 513 | CORRECTIVE ENTRY :Incorrect Event Entered, Filer Notified to Re-file(RE: 453 Response, 454 Response). (Brown, Venita) (Entered: 02/26/2015) |
| | 514 | CORRECTIVE ENTRY :to correct text to Ad Hoc Committee the 12.75% Second Priority Senior Secured |

| | | |
|---|---|---|
| 02/26/2015 | | Notes(RE: 455 Joinder, 460 Joinder, 462 Joinder). (Brown, Venita) (Entered: 02/26/2015) |
| 02/26/2015 | 515 | Order Granting Motion To Withdraw As Attorney (Related Doc # 405). Signed on 2/26/2015. (Cox, Adam) (Entered: 02/26/2015) |
| 02/26/2015 | 516 | CORRECTIVE ENTRY:to create related document #429 (RE: 494 Notice). (Brown, Venita) (Entered: 02/26/2015) |
| 02/26/2015 | 517 | CORRECTIVE ENTRY:to create related document #429 (RE: 495 Certificate of Service). (Brown, Venita) (Entered: 02/26/2015) |
| 02/26/2015 | 518 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 427 Statement, 435 Objection, 436 Response, 443 Objection, 445 Objection, 451 Objection, 452 Objection, 465 Objection, 493 Motion to File Sealed Document). (Kass, Albert) (Entered: 02/26/2015) |
| 02/26/2015 | 519 | Certificate of Service Filed by Joshua M. Mester on behalf of Official Committee of Second Priority Noteholders (RE: 498 Statement). (Mester, Joshua) (Entered: 02/26/2015) |
| 02/26/2015 | 520 | Certificate of Service Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (RE: 463 Joinder, 468 Statement, 472 Statement, 479 Statement, 480 Notice of Filing, 482 Notice of Filing, 483 Notice of Filing, 484 Notice of Filing). (Shaw, Brian) (Entered: 02/26/2015) |
| | 521 | Notice of Filing Filed by Jeffrey E Altshul on behalf of Ad Hoc Committee of Holders of the 12.75% Second Priority Senior Secured Notes Due 2018 (RE: 448 Notice of Appearance and Request for Notice, 450 Notice of Appearance and Request for Notice, |

| | | |
|---|---|---|
| 02/26/2015 | | 455 Joinder, 460 Joinder, 462 Joinder). (Attachments: # 1 Certificate of Service) (Altshul, Jeffrey) (Entered: 02/26/2015) |
| 02/26/2015 | 522 | Motion for Leave to Appear Pro Hac Vice Filed by John P Henson on behalf of Board of Levee Commissioners for the Yazoo-Mississippi Delta . (Cox, Adam) (Entered: 02/27/2015) |
| 02/26/2015 | 523 | Motion for Leave to Appear Pro Hac Vice Filed by Jim F Spencer Jr on behalf of Board of Levee Commissioners for the Yazoo-Mississippi Delta . (Cox, Adam) (Entered: 02/27/2015) |
| 02/26/2015 | | (private) The Dennis Mehringer 401K Profit Sharing Plan added to case . (Cox, Adam) (Entered: 02/27/2015) |
| 02/27/2015 | 524 | (E) Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 522). Signed on 2/27/2015. (Cox, Adam) (Entered: 02/27/2015) |
| 02/27/2015 | 525 | (E) Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 523). Signed on 2/27/2015. (Cox, Adam) (Entered: 02/27/2015) |
| 02/27/2015 | 526 | CORRECTIVE ENTRY:to remove text Supplemental (RE: 500 Affidavit of Service). (Brown, Venita) (Entered: 02/27/2015) |
| 02/27/2015 | 527 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 427 Statement, 435 Objection, 436 Response, 443 Objection, 445 Objection, 451 Objection, 452 Objection, 465 Objection, 493 Motion to File Sealed Document, 518 Affidavit of Service). (Kass, Albert) (Entered: 02/27/2015) |
| | 528 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 502 Order on Motion for Adequate Assurance, Order |

| | | | |
|---|---|---|---|
| 02/27/2015 | | | on Motion to Approve). (Steele, Benjamin) (Entered: 02/27/2015) |
| 02/27/2015 | | 529 | Statement under Rule 2019 Filed by Jeffrey E Altshul on behalf of Ad Hoc Committee of Holders of the 12.75% Second Priority Senior Secured Notes Due 2018. (Altshul, Jeffrey) (Entered: 02/27/2015) |
| 02/27/2015 | | 530 | Notice of Filing Filed by Jeffrey E Altshul on behalf of Ad Hoc Committee of Holders of the 12.75% Second Priority Senior Secured Notes Due 2018 (RE: 529 Statement). (Altshul, Jeffrey) (Entered: 02/27/2015) |
| 02/27/2015 | | 532 | Motion for Leave to Appear Pro Hac Vice Filed by C. John M. Melissinos on behalf of LAD Hotel Partners, LLC . (Cox, Adam) (Entered: 03/02/2015) |
| 02/27/2015 | | 533 | Motion for Leave to Appear Pro Hac Vice Filed by Kaitlin Walsh on behalf of Ad Hoc Committee of Holders of the 12.75% Second Priority Senior Secured Notes Due 2018 . (Cox, Adam) (Entered: 03/02/2015) |
| 02/27/2015 | | 534 | Motion for Leave to Appear Pro Hac Vice Filed by John H Bae on behalf of Ad Hoc Committee of Holders of the 12.75% Second Priority Senior Secured Notes Due 2018 . (Cox, Adam) (Entered: 03/02/2015) |
| 02/27/2015 | | 535 | Motion for Leave to Appear Pro Hac Vice Filed by William Kannel on behalf of Ad Hoc Committee of Holders of the 12.75% Second Priority Senior Secured Notes Due 2018 . (Cox, Adam) (Entered: 03/02/2015) |
| | | 531 | Notice of Motion and Motion to Authorize CEOC to Enter into the Backstop Commitment Agreement and Pay the Commitment Fee and Indemnification in Connection Therewith Filed by David R Seligman on |

| | | |
|---|---|---|
| 03/01/2015 | | behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Proposed Order # 2 Exhibit 1 to Proposed Order - Form of Backstop Commitment Agreement) (Seligman, David) Modified on 3/2/2015 **Notice of Motion missing, Filer Notified to File** (Brown, Venita). (Entered: 03/01/2015) |
| 03/02/2015 | 536 | (E) Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 532). Signed on 3/2/2015. (Cox, Adam) (Entered: 03/02/2015) |
| 03/02/2015 | 537 | (E) Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 533). Signed on 3/2/2015. (Cox, Adam) (Entered: 03/02/2015) |
| 03/02/2015 | 538 | (E) Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 534). Signed on 3/2/2015. (Cox, Adam) (Entered: 03/02/2015) |
| 03/02/2015 | 539 | (E) Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 535). Signed on 3/2/2015. (Cox, Adam) (Entered: 03/02/2015) |
| 03/02/2015 | 540 | Reply to (related document(s): 464 Objection) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Seligman, David) (Entered: 03/02/2015) |
| | 541 | Supplemental Objection to (related document(s): 363 Motion to Appoint Examiner, 367 Motion to Appoint Examiner, 369 Motion Rule 2004 Examination, 429 Response, 431 Response, 442 Objection, 445 Objection, 446 Objection, 447 Response, 453 Response, 460 Joinder, 461 Response, 470 Response, 472 Statement, 473 Response, 477 Joinder, 486 Objection, 488 Objection) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (Attachments: # 1 Exhibit A # 2 |

| | | |
|---|---|---|
| 03/02/2015 | | Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L) (Seligman, David) (Entered: 03/02/2015) |
| 03/02/2015 | | (private) Remark: Missing notice of motion. Emailed filer on 3/2/15. (RE: 531 Motion to Authorize). (Cox, Adam) (Entered: 03/02/2015) |
| 03/02/2015 | 542 | Omnibus Reply in Support to (related document(s): 384 Motion to Approve) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (Seligman, David) (Entered: 03/02/2015) |
| 03/02/2015 | 543 | Reply to (related document(s): 22 Motion to Use Cash Collateral, Motion for Adequate Protection, Motion for Relief from Stay, 452 Objection, 487 Objection) Filed by Mark A Berkoff on behalf of First Lien Bondholders, UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes (Attachments: # 1 Certificate of Service) (Berkoff, Mark) (Entered: 03/02/2015) |
| 03/02/2015 | 544 | 2002 Service List Filed by Prime Clerk, LLC. (Steele, Benjamin) (Entered: 03/02/2015) |
| 03/02/2015 | 545 | Reply in Support to (related document(s): 383 Application to Employ, 435 Objection, 458 Objection, 476 Objection) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (Attachments: # 1 Exhibit A) (Seligman, David) (Entered: 03/02/2015) |
| | 546 | Omnibus Reply to Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (Shaw, Brian). Related document(s) 443 Objection filed by Creditor Committee The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al, 452 Objection filed by |

| 03/02/2015 | | Creditor Committee The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al, 487 Objection filed by Creditor Wilmington Trust, National Association. Modified on 3/3/2015 to create related document #443,452,487(Brown, Venita). (Entered: 03/02/2015) |
|---|---|---|
| 03/02/2015 | 547 | Notice of Filing Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (RE: 546 Reply). (Shaw, Brian) (Entered: 03/02/2015) |
| 03/02/2015 | 548 | Certificate of Service Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (RE: 546 Reply, 547 Notice of Filing). (Shaw, Brian) (Entered: 03/02/2015) |
| 03/02/2015 | 549 | Notice of Withdrawal Filed by Sara E Lorber on behalf of LAD Hotel Partners, LLC (RE: 434 Objection). (Lorber, Sara) (Entered: 03/02/2015) |
| 03/02/2015 | 550 | Agenda for Hearing to Be Held March 4, 2015, at 1:30 p.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 03/02/2015) |
| 03/02/2015 | 551 | CORRECTIVE ENTRY: Notice of Motion missing, Filer Notified to File(RE: 531 Motion to Authorize). (Brown, Venita) (Entered: 03/02/2015) |
| 03/02/2015 | 552 | Certificate of Service Filed by Jeffrey E Altshul on behalf of Ad Hoc Committee of Holders of the 12.75% Second Priority Senior Secured Notes Due 2018 (RE: 529 Statement). (Altshul, Jeffrey) (Entered: 03/02/2015) |
| | 553 | **Incorrect Event Entered, Filer Notified to Re-file** Request Clarification of Case Management Procedures Filed by Timothy W Hoffmann on behalf of Official |

| | | |
|---|---|---|
| 03/02/2015 | | Committee of Second Priority Noteholders. (Hoffmann, Timothy) Modified on 3/3/2015 (Brown, Venita). (Entered: 03/02/2015) |
| 03/02/2015 | 554 | Appearance for Earl E. Farkas and Peter J. Wozniak Filed by Steven H Leech on behalf of Wirtz Beverage Illinois, LLC, Wirtz Beverage Nevada Reno, Inc., Wirtz Beverage Nevada Beer, Inc., American Mart Corporation, d/b/a Wirtz Beverage Nevada, Inc.. (Leech, Steven) (Entered: 03/02/2015) |
| 03/02/2015 | 555 | Chapter 11 Plan of Reorganization Pro rata percentage to be paid to Unsecured Creditors. Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 03/02/2015) |
| 03/02/2015 | 556 | Disclosure Statement Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 03/02/2015) |
| 03/02/2015 | 557 | Receipt of Motion Fee - $176.00 by NB. Receipt Number 3209028. Payment received from Gerald Miksis Esquire. (register) (Entered: 03/03/2015) |
| 03/02/2015 | 558 | Receipt of Motion Fee - $176.00 by NB. Receipt Number 3209029. Payment received from Gerald Miksis Esquire. (register) (Entered: 03/03/2015) |
| 03/02/2015 | 559 | Statement of Facts re: Docket No: ATL-L-6605-13 Filed by Gerald F Miksis on behalf of Vicki Davison . (Attachments: # 1 Statement Accompanying Relief From Stay) (Cox, Adam) (Entered: 03/03/2015) |
| 03/02/2015 | 560 | Statement of Facts re: Docket No: ATL-L-7170-13 Filed by Gerald F Miksis on behalf of Joseph McClendon . (Attachments: # 1 Statement Accompanying Relief From Stay) (Cox, Adam) (Entered: 03/03/2015) |

| | | |
|---|---|---|
| 03/02/2015 | ◉561 | Notice of Motion and Motion to Authorize Court for Clarification of Case Management Procedures Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders . Hearing scheduled for 3/4/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Cox, Adam) (Entered: 03/03/2015) |
| 03/02/2015 | | (private) Attorney Earl E Farkas for Wirtz Beverage Nevada Beer, Inc.; Wirtz Beverage Nevada Reno, Inc.; American Mart Corporation, d/b/a Wirtz Beverage Nevada, Inc. and Wirtz Beverage Illinois, LLC, Peter J Wozniak for Wirtz Beverage Nevada Beer, Inc.; Wirtz Beverage Nevada Reno, Inc.; American Mart Corporation, d/b/a Wirtz Beverage Nevada, Inc. and Wirtz Beverage Illinois, LLC added to case . (Cox, Adam) (Entered: 03/03/2015) |
| 03/03/2015 | ◉562 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 531 Motion to Authorize, 540 Reply, 541 Objection, 542 Reply, 544 2002 Service List, 550 Agenda, 555 Chapter 11 Plan/Modified Plan, 556 Disclosure Statement). (Steele, Benjamin) (Entered: 03/03/2015) |
| 03/03/2015 | ◉563 | CORRECTIVE ENTRY :to create related document #443,452,487(RE: 546 Reply). (Brown, Venita) (Entered: 03/03/2015) |
| 03/03/2015 | ◉564 | CORRECTIVE ENTRY :Incorrect Event Entered, Filer Notified to Re-file(RE: 553 Request). (Brown, Venita) (Entered: 03/03/2015) |
| 03/03/2015 | ◉565 | Notice of Appearance and Request for Notice Filed by Michael L Testa on behalf of Dorothy Cullen . (Clarke, Jody) (Entered: 03/03/2015) ⓘ |
| 03/03/2015 | ◉566 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 553 Request). (Kass, Albert) (Entered: 03/03/2015) |

| | | |
|---|---|---|
| 03/03/2015 | 567 | Appearance Filed by Aaron Davis on behalf of Hospitality Network, LLC. (Davis, Aaron) (Entered: 03/03/2015) |
| 03/03/2015 | 568 | Motion for Leave to Appear Pro Hac Vice Filed by Susan H Seabury on behalf of Mesirow Financial Consulting, LLC . (Cox, Adam) (Entered: 03/03/2015) |
| 03/03/2015 | 569 | (E) Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 568). Signed on 3/3/2015. (Cox, Adam) (Entered: 03/03/2015) |
| 03/03/2015 | 570 | Amended Statement of Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al. Pursuant to Bankruptcy Rule 2019(c) Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al. (Possinger, Paul) (Entered: 03/03/2015) |
| 03/03/2015 | 571 | Supplemental Declaration Filed by Chris L. Dickerson on behalf of Caesars Entertainment Operating Company, Inc. (RE: 375 Application to Employ, 437 Objection, 507 Declaration). (Dickerson, Chris) (Entered: 03/03/2015) |
| 03/03/2015 | 572 | Notice of Filing of Proposed Order Extending Debtors' Authorization to Use Cash Collateral Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 22 Motion to Use Cash Collateral, Motion for Adequate Protection, Motion for Relief from Stay, 47 Order on Motion to Use Cash Collateral, Order on Motion for Adequate Protection, Order on Motion for Relief from Stay). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 03/03/2015) |
| | 573 | Motion for Leave to Appear Pro Hac Vice Filed by |

| | | |
|---|---|---|
| 03/03/2015 | | Daniel A Fliman on behalf of Kelvin Davis , David Bonderman , TPG Capital, L.P. . (Cox, Adam) (Entered: 03/04/2015) |
| 03/03/2015 | 574 | Motion for Leave to Appear Pro Hac Vice Filed by David S Rosner on behalf of David Bonderman , Kelvin Davis , TPG Capital, L.P. . (Cox, Adam) (Entered: 03/04/2015) |
| 03/03/2015 | 575 | Motion for Leave to Appear Pro Hac Vice Filed by Joshua Greenblatt on behalf of David Bonderman , Kelvin Davis , TPG Capital, L.P. . (Cox, Adam) (Entered: 03/04/2015) |
| 03/04/2015 | 576 | (E) Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 573). Signed on 3/4/2015. (Cox, Adam) (Entered: 03/04/2015) |
| 03/04/2015 | 577 | (E) Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 574). Signed on 3/4/2015. (Cox, Adam) (Entered: 03/04/2015) |
| 03/04/2015 | 578 | (E) Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 575). Signed on 3/4/2015. (Cox, Adam) (Entered: 03/04/2015) |
| 03/04/2015 | 579 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 571 Declaration, 572 Notice of Filing). (Steele, Benjamin) (Entered: 03/04/2015) |
| 03/04/2015 | 580 | Appearance for Stephen C. Hackney Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 03/04/2015) |
| 03/04/2015 | 581 | Affidavit of Service of Steven Gordon Filed by Prime Clerk, LLC (RE: 507 Declaration, 545 Reply). (Steele, Benjamin) (Entered: 03/04/2015) |
| | | |

| | | |
|---|---|---|
| 03/04/2015 | 🌐582 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 570 Statement). (Kass, Albert) (Entered: 03/04/2015) |
| 03/04/2015 | 🌐583 | Order Granting Motion to Approve (Related Doc # 370). Signed on 3/4/2015. (Seamann, Pamela) (Entered: 03/04/2015) |
| 03/04/2015 | 🌐584 | Order Granting Motion for Rule 2004 (Related Doc # 369). Signed on 3/4/2015. (Seamann, Pamela) (Entered: 03/04/2015) |
| 03/04/2015 | 🌐585 | Order Granting in part, Denying in part Motion for Relief from Stay (Related Doc # 379). Signed on 3/4/2015. (Seamann, Pamela) (Entered: 03/04/2015) ℹ️ |
| 03/04/2015 | 🌐586 | Order Granting Application to Employ KPMG LLP NUNC PRO TUNC to the petition date and Other Related Relief (Related Doc # 376). Signed on 3/4/2015. (Seamann, Pamela) (Entered: 03/04/2015) ℹ️ |
| 03/04/2015 | 🌐587 | Order Granting Motion to Establish Interim Fee and Expense Reimbursement Procedure (Related Doc # 377). Signed on 3/4/2015. (Seamann, Pamela) (Entered: 03/04/2015) |
| 03/04/2015 | 🌐588 | Order and Stipulation (RE: 352 Motion for Relief from Stay, 456 Objection). Signed on 3/4/2015 (Seamann, Pamela) (Entered: 03/04/2015) ℹ️ |
| 03/04/2015 | 🌐589 | Order Granting in Part, Continuing Motion To Use Cash Collateral (Related Doc # 22). Signed on 3/4/2015. (Seamann, Pamela) (Entered: 03/04/2015) |
| | 🌐590 | (E)Case Status Hearing: (Re: 1 Chapter 11 Voluntary Petition. Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.) Status hearing to be held on 03/25/2015 at 01:30 PM |

| | | |
|---|---|---|
| 03/04/2015 | | at Courtroom 2525.. Signed on 03/04/2015. (Castellano, Nancy) (Entered: 03/04/2015) |
| 03/04/2015 | 591 | (E)Hearing Continued (RE: 22 Cash Collateral (Use)). hearing scheduled for 03/26/2015 at 09:30 AM at **Courtroom 642** 219 South Dearborn, Chicago, IL, 60604.. Signed on 03/04/2015. (Castellano, Nancy) (Entered: 03/04/2015) |
| 03/04/2015 | 592 | (E)Hearing Continued (RE: 493 File Sealed Document). hearing scheduled for 03/11/2015 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 03/04/2015. (Castellano, Nancy) (Entered: 03/04/2015) |
| 03/04/2015 | 593 | (E)Hearing Continued (RE: 8 Authorize). hearing scheduled for 03/25/2015 at 01:30 PM at Courtroom 2525 219 South Dearborn, Chicago, IL, 60604.. Signed on 03/04/2015. (Castellano, Nancy) (Entered: 03/04/2015) |
| 03/04/2015 | 594 | (E)Hearing Continued (RE: 363 Appoint Examiner). hearing scheduled for 03/25/2015 at 01:30 PM at Courtroom 2525 219 South Dearborn, Chicago, IL, 60604.. Signed on 03/04/2015. (Castellano, Nancy) (Entered: 03/04/2015) |
| 03/04/2015 | 595 | (E)Hearing Continued (RE: 367 Appoint Examiner). hearing scheduled for 03/25/2015 at 01:30 PM at Courtroom 2525 219 South Dearborn, Chicago, IL, 60604.. Signed on 03/04/2015. (Castellano, Nancy) (Entered: 03/04/2015) |
| 03/04/2015 | 596 | (E)Hearing Continued (RE: 381 Employ). hearing scheduled for 03/25/2015 at 01:30 PM at Courtroom 2525 219 South Dearborn, Chicago, IL, 60604.. Signed on 03/04/2015. (Castellano, Nancy) (Entered: 03/04/2015) |
| | | |

| | | |
|---|---|---|
| 03/04/2015 | 597 | (E)Hearing Continued (RE: 375 Employ). hearing scheduled for 03/25/2015 at 01:30 PM at Courtroom 2525 219 South Dearborn, Chicago, IL, 60604.. Signed on 03/04/2015. (Castellano, Nancy) (Entered: 03/04/2015) |
| 03/04/2015 | 598 | (E)Hearing Continued (RE: 383 Employ). hearing scheduled for 03/25/2015 at 01:30 PM at Courtroom 2525 219 South Dearborn, Chicago, IL, 60604.. Signed on 03/04/2015. (Castellano, Nancy) (Entered: 03/04/2015) |
| 03/04/2015 | 599 | Notice of Motion and Motion to Authorize the Debtors to Dismantle and Liquidate Obsolete Property Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 3/25/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B - Eisenberg Declaration) (Seligman, David) (Entered: 03/04/2015) |
| 03/04/2015 | 600 | Motion for Leave to Appear Pro Hac Vice Filed by Robert J. Cleary on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al . (Ross, Demetrius) (Entered: 03/05/2015) |
| 03/04/2015 | 602 | Appearance Filed by Christopher J. Nadeau on behalf of ANV (Lloyds) . (Ross, Demetrius) (Entered: 03/05/2015) |
| 03/04/2015 | 603 | Motion for Leave to Appear Pro Hac Vice Filed by Mark E. Davidson on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al . (Ross, Demetrius) (Entered: 03/05/2015) |
| | 605 | Motion for Leave to Appear Pro Hac Vice Filed by Scott A. Eggers on behalf of The Statutory |

| | | |
|---|---|---|
| 03/04/2015 | | Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al . (Ross, Demetrius) (Entered: 03/05/2015) 🛈 |
| 03/04/2015 | 607 | Motion for Leave to Appear Pro Hac Vice Filed by Marissa Tillem on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al . (Ross, Demetrius) (Entered: 03/05/2015) 🛈 |
| 03/04/2015 | 609 | Motion for Leave to Appear Pro Hac Vice Filed by Andrew S. Wellin on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al . (Ross, Demetrius) (Entered: 03/05/2015) 🛈 |
| 03/04/2015 | 612 | Order Granting Motion to Authorize (Related Doc # 561). Signed on 3/4/2015. (Ross, Demetrius) (Entered: 03/05/2015) |
| 03/04/2015 | | (private) Attorney Stephen C Hackney for Caesars Entertainment Operating Company, Inc. added to case . (Ross, Demetrius) (Entered: 03/05/2015) |
| 03/04/2015 | 616 | Order Granting Motion to Authorize, NUNC PRO TUNC to the Petition Date (Related Doc # 382). Signed on 3/4/2015. (Ross, Demetrius) (Entered: 03/06/2015) |
| 03/04/2015 | 617 | Final Order Granting Motion to Authorize (Related Doc # 7). Signed on 3/4/2015. (Ross, Demetrius) (Entered: 03/06/2015) |
| 03/04/2015 | 618 | Final Order Granting Motion to Authorize (Related Doc # 9), Granting Motion to Approve (Related Doc # 9). Signed on 3/4/2015. (Ross, Demetrius) (Entered: 03/06/2015) |
| | 619 | Final Order Granting Motion to Authorize (Related |

| | | |
|---|---|---|
| 03/04/2015 | | Doc # 10). Signed on 3/4/2015. (Ross, Demetrius) (Entered: 03/06/2015) |
| 03/04/2015 | 620 | Final Order Granting Motion to Authorize (Related Doc # 11), Granting Motion to Approve (Related Doc # 11). Signed on 3/4/2015. (Ross, Demetrius) (Entered: 03/06/2015) |
| 03/04/2015 | 621 | Final Order Granting Motion to Authorize (Related Doc # 13). Signed on 3/4/2015. (Ross, Demetrius) (Entered: 03/06/2015) |
| 03/04/2015 | 622 | Final Order Granting Motion to Authorize (Related Doc # 14). Signed on 3/4/2015. (Ross, Demetrius) (Entered: 03/06/2015) |
| 03/05/2015 | 601 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 600). Signed on 3/5/2015. (Ross, Demetrius) (Entered: 03/05/2015) |
| 03/05/2015 | 604 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 603). Signed on 3/5/2015. (Ross, Demetrius) (Entered: 03/05/2015) |
| 03/05/2015 | 606 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 605). Signed on 3/5/2015. (Ross, Demetrius) (Entered: 03/05/2015) |
| 03/05/2015 | 608 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 607). Signed on 3/5/2015. (Ross, Demetrius) (Entered: 03/05/2015) |
| 03/05/2015 | 610 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 609). Signed on 3/5/2015. (Ross, Demetrius) (Entered: 03/05/2015) |
| 03/05/2015 | 611 | Appearance Filed by Robert Radasevich on behalf of First Lien Bondholders. (Radasevich, Robert) (Entered: 03/05/2015) |
| | | |

| | | |
|---|---|---|
| 03/05/2015 | 613 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 585 Order on Motion for Relief from Stay, 586 Order on Application to Employ, 587 Order on for Motion Interim Fee and Expense Reimbursement Procedure, 588 Order and Stipulation, 589 Order on Motion to Use Cash Collateral, 599 Motion to Authorize). (Steele, Benjamin) (Entered: 03/05/2015) |
| 03/05/2015 | 614 | Notice of Hearing of Rule to Show Cause with Certificate of Service against Christopher J. Nadeau for Not Filing Electronically . Hearing scheduled for 3/18/2015 at 11:00 AM at 219 South Dearborn, Courtroom 719, Chicago, Illinois 60604. (Ross, Demetrius) (Entered: 03/05/2015) |
| 03/05/2015 | 615 | Notice of Subpoena for Documents Filed by Joshua M. Mester on behalf of Official Committee of Second Priority Noteholders. (Mester, Joshua) (Entered: 03/05/2015) |
| 03/06/2015 | 623 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 615 Notice). (Kass, Albert) (Entered: 03/06/2015) |
| 03/06/2015 | 624 | Notice of Motion and Motion for Relief from Stay as to Extent of Available Insurance Coverage. Fee Amount $176, Filed by Sara E Lorber on behalf of Alfred Coletta, Rosemary Coletta, Co-Guardian of the Person of Anthony Coletta, Incapacitated, Alfred Coletta, Co-Guardian of the Person of Anthony Coletta. Hearing scheduled for 3/25/2015 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Statement Accompanying Relief From Stay # 4 Proposed Order) (Lorber, Sara) (Entered: 03/06/2015) |
| | 625 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number |

| | | |
|---|---|---|
| 03/06/2015 | | 28697268. Fee Amount $ 176.00 (re:Doc# 624) (U.S. Treasury) (Entered: 03/06/2015) |
| 03/06/2015 | 🌐626 | Adversary case 15-00131. (91 (Declaratory judgment)): Complaint by Caesars Entertainment Operating Company, Inc. against The Board of Trustees of the National Retirement Fund, The Pension Plan of the National Retirement Fund. Fee Amount $350. Status hearing to be held on 3/25/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Hackney, Stephen) (Entered: 03/06/2015) |
| 03/06/2015 | 🌐627 | **Incomplete Event Entered, Filer Notified to Re-file** Notice of Motion and Motion To Stay - (I) Enforcing the Automatic Stay, (II) Voiding Actions Taken in Violation of the Automatic Stay, (III) for Contempt and Sanctions Against the NRF and the NRF Trustees, and (IV) Granting Related Relief Filed by Stephen C Hackney on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 3/25/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Hackney, Stephen) Modified on 3/10/2015 (Brown, Venita). (Entered: 03/06/2015) |
| 03/06/2015 | 🌐628 | Declaration Filed by Stephen C Hackney on behalf of Caesars Entertainment Operating Company, Inc. (RE: 627 Motion To Stay). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F) (Hackney, Stephen) (Entered: 03/06/2015) |
| | 🌐629 | Notice of Filing of Final Order (I) Authorizing Use Cash Collateral, (II) Granting Adequate Protection, (III) Modifying the Automatic Stay to Permit Implementation, and (IV) Granting Related Relief Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 22 Motion to Use Cash Collateral, Motion for Adequate |

| | | |
|---|---|---|
| 03/06/2015 | | Protection, Motion for Relief from Stay, 47 Order on Motion to Use Cash Collateral, Order on Motion for Adequate Protection, Order on Motion for Relief from Stay, 589 Order on Motion to Use Cash Collateral). (Attachments: # 1 Proposed Order # 2 Exhibit B - Redline of the Final Cash Collateral Order to the Interim Cash Collateral Order)(Seligman, David) (Entered: 03/06/2015) |
| 03/06/2015 | ⬤631 | Letter: Request for Service of Notices Filed by Edward P. Connell, Jr. on behalf of Carmen Jacobs, and Jimmy Jacobs , Oliver Evans, Son and Personal Representative of All Wrongful Death Beneficiaries of Pearle Evans . (Ross, Demetrius) (Entered: 03/09/2015) 🛈 |
| 03/06/2015 | ⬤644 | Notice of Motion and Motion to Enforce the Automatic Stay, Notice of Motion and Motion Voiding Actions Taken in Violation of the Automatic Stay , Notice of Motion and Motion For Civil Contempt against National Retirement Fund ("NRF") and the trustees of the NRF (the "NRF Trustees"), Notice of Motion and Motion for Sanctions against National Retirement Fund ("NRF") and the trustees of the NRF (the "NRF Trustees") Filed by Stephen C Hackney on behalf of Caesars Entertainment Operating Company, Inc. . Hearing scheduled for 3/25/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Ross, Demetrius) (Entered: 03/11/2015) |
| | ⬤630 | Certificate of Service Filed by Prime Clerk, LLC (RE: 616 Order on Motion to Authorize, 617 Order on Motion to Authorize, 618 Order on Motion to Authorize, Order on Motion to Approve, 619 Order on Motion to Authorize, 620 Order on Motion to Authorize, Order on Motion to Approve, 621 Order on Motion to Authorize, 622 Order on Motion to Authorize, 626 Complaint, 627 Motion To Stay, 628 |

| | | |
|---|---|---|
| 03/08/2015 | | Declaration, 629 Notice of Filing). (Steele, Benjamin) (Entered: 03/08/2015) |
| 03/09/2015 | 632 | Supplemental Statement - First Supplemental Verified Statement Of Kramer Levin Naftalis & Frankel LLP And Neal, Gerber & Eisenberg LLP Pursuant To Federal Rule Of Bankruptcy Procedure 2019 Filed by Mark A Berkoff on behalf of First Lien Bondholders. (Attachments: # 1 Certificate of Service) (Berkoff, Mark) (Entered: 03/09/2015) |
| 03/09/2015 | 633 | Memorandum Opinion (RE: 384 Motion to Approve). (Ross, Demetrius) (Entered: 03/09/2015) |
| 03/09/2015 | 634 | Order Denying Motion to Approve (Related Doc # 384). Signed on 3/9/2015. (Ross, Demetrius) (Entered: 03/09/2015) |
| 03/09/2015 | 635 | Appearance Filed by Daniel I Waxman on behalf of Churchill Downs, Incorporated. (Waxman, Daniel) (Entered: 03/09/2015) |
| 03/09/2015 | 683 | Letter: Blossom Gas Diberville no listed on our records Filed by CT Corporation System . (Sims, Mildred) (Entered: 03/13/2015) |
| 03/09/2015 | 684 | Letter: Waste Management IL Lombard is not listed on our recored Filed by CT Corporation System . (Sims, Mildred) (Entered: 03/13/2015) |
| 03/09/2015 | 685 | Letter: Waste Management is not listed on our records Filed by CT Corporation System . (Sims, Mildred) (Entered: 03/13/2015) |
| 03/09/2015 | 686 | Letter: The Corporation Trust Co is not the registered agent for Caesars Filed by CT Corporation System . (Sims, Mildred) (Entered: 03/13/2015) |
| | 687 | Letter: Waste Management of NJ - South Jersey is |

| | | |
|---|---|---|
| 03/09/2015 | | not listed on our records Filed by CT Corporation System . (Sims, Mildred) (Entered: 03/13/2015) |
| 03/09/2015 | 699 | Notice of Appearance and Request for Notice Filed by Donald C. Marro . (Ross, Demetrius) (Entered: 03/17/2015) |
| 03/10/2015 | 636 | Appearance Filed by Kevin C Smith on behalf of Consuelo Mireles. (Smith, Kevin) (Entered: 03/10/2015) |
| 03/10/2015 | 637 | CORRECTIVE ENTRY:Incomplete Event Entered, Filer Notified to Re-file (RE: 627 Motion To Stay). (Brown, Venita) (Entered: 03/10/2015) |
| 03/10/2015 | 638 | Notice of Motion and Motion for Relief from Stay as to Superior Court of New Jersey, Docket No.: ATL-L-7170-13. Hearing scheduled at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. Fee Amount $176, Filed by Gerald F Miksis on behalf of Joseph McClendon . (Attachments: # 1 Proposed Order) (Ross, Demetrius) Modified on 3/10/2015 **Incorrect Notice of Motion, Filer Notified to file an Amended Notice of Motion** (Brown, Venita). (Entered: 03/10/2015) |
| 03/10/2015 | 639 | Notice of Motion and Motion for Relief from Stay as to Superior Court of New Jersey, Docket No.: ATL-L-6605-13. Fee Amount $176, Filed by Gerald F Miksis on behalf of Vicki Davison . Hearing scheduled at 219 South Dearborn, Room 2525 Chicago, Illinois 60604 (Attachments: # 1 Proposed Order) (Ross, Demetrius) Modified on 3/10/2015 **Incorrect Notice of Motion, Filer Notified to file an Amended Notice of Motion** (Brown, Venita). (Entered: 03/10/2015) |
| 03/10/2015 | | (private) Remark: Fees paid. See #557 and #558. (RE: 638 Motion for Relief from Stay, 639 Motion for Relief from Stay). (Sims, Mildred) (Entered: 03/10/2015) |
| | | |

| | | |
|---|---|---|
| 03/10/2015 | | (private) Motions terminated (RE: 627 Motion To Stay). (Ross, Demetrius) (Entered: 03/10/2015) ℹ️ |
| 03/10/2015 | 640 | CORRECTIVE ENTRY:Incorrect Notice of Motion, Filer Notified to file an Amended Notice of Motion (RE: 638 Motion for Relief from Stay, 639 Motion for Relief from Stay). (Brown, Venita) (Entered: 03/10/2015) |
| 03/10/2015 | 641 | Order Granting in part, Denying in part Motion To Assume/Reject without prejudice NUNC PRO TUNC to FEBRUARY 23, 2015. (Related Doc # 378). Signed on 3/10/2015. (Ross, Demetrius) (Entered: 03/10/2015) |
| 03/10/2015 | 642 | Affidavit of Service of Steven Gordon Regarding Alleged Debtor's Brief (A) In Response to the Court's Questions during the February 5, 2015 Status Hearing; (B) In Opposition to the Petitioning Creditors' Motion to Consolidate for Judicial Notice; and (C) In Further Support of Alleged Debtor's Motion to Suspend Proceedings Related to Involuntary Petition, and Declaration of Jeffrey J. Zeiger in Support of Alleged Debtor's Brief Filed by Prime Clerk, LLC. (Steele, Benjamin) (Entered: 03/10/2015) |
| 03/11/2015 | | (private) Receipt for Pro Hac Vice for Richard J McCord Receipt Number ILNB-PV-12032, Fee Amount $50 . (McLarty-Carter, Simone) (Entered: 03/11/2015) |
| 03/11/2015 | 643 | (E)Hearing Continued (RE: 493 File Sealed Document). hearing scheduled for 03/18/2015 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 03/11/2015. (Castellano, Nancy) (Entered: 03/11/2015) |
| | 645 | Supplemental Objection to (related document(s): 22 Motion to Use Cash Collateral, Motion for Adequate Protection, Motion for Relief from Stay) Filed by James E. Morgan on behalf of Konami Gaming, Inc. |

| 03/11/2015 | | (Morgan, James) (Entered: 03/11/2015) |
|---|---|---|
| 03/11/2015 | 646 | Supplemental Objection to (related document(s): 22 Motion to Use Cash Collateral, Motion for Adequate Protection, Motion for Relief from Stay) Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (Possinger, Paul) (Entered: 03/11/2015) |
| 03/11/2015 | 647 | Notice of Motion and Routine Motion to Authorize Sarah Lou Iovino to Examine the Debtors and Third Party Pursuant to Federal Rule of Bankruptcy Procedure 2004 and Local Rule 9013-9(A)(10) Filed by Scott R Clar on behalf of Sarah Lou Iovino. Hearing scheduled for 3/25/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A and B # 2 Proposed Order) (Clar, Scott) (Entered: 03/11/2015) |
| 03/11/2015 | 648 | Certificate of Service Filed by Scott R Clar on behalf of Sarah Lou Iovino (RE: 647 Motion to Authorize). (Clar, Scott) (Entered: 03/11/2015) |
| 03/11/2015 | 649 | Notice of Motion and Joint Application to Employ Kurtzman Carson Consultants LLC as as Information Agent Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders. Hearing scheduled for 3/25/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit A # 3 Exhibit B) (Hoffmann, Timothy) (Entered: 03/11/2015) |
| | 650 | Notice of Motion and Motion to Approve and Direct Performance of Unexpired Lease of Nonresidential Real Property Filed by Ryan T Schultz on behalf of Board of Levee Commissioners for the Yazoo-Mississippi Delta. Hearing scheduled for 3/25/2015 at |

| | | |
|---|---|---|
| 03/11/2015 | | 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Proposed Order) (Schultz, Ryan) (Entered: 03/11/2015) |
| 03/11/2015 | 651 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 627 Motion To Stay, 628 Declaration). (Steele, Benjamin) (Entered: 03/11/2015) |
| 03/11/2015 | 652 | Notice of Motion and Motion for Leave to Establish Procedures Regarding Creditor Access to Information Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al. Hearing scheduled for 3/25/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Possinger, Paul) (Entered: 03/11/2015) |
| 03/11/2015 | 653 | Notice of Filing Filed by James E. Morgan on behalf of Konami Gaming, Inc. (RE: 645 Objection). (Attachments: # 1 Exhibit 1) (Morgan, James) (Entered: 03/11/2015) |
| 03/11/2015 | 654 | Certificate of Service Filed by Ryan T Schultz on behalf of Board of Levee Commissioners for the Yazoo-Mississippi Delta (RE: 650 Motion to Approve). (Schultz, Ryan) (Entered: 03/11/2015) |
| 03/11/2015 | 655 | Notice of Motion and Motion Rule 2004 Examination of the Debtors and Certain Third Person Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al. Hearing scheduled for 3/25/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Possinger, Paul) (Entered: 03/11/2015) |
| | | |

| | | |
|---|---|---|
| 03/11/2015 | 656 | Notice of Motion and Application to Employ Houlihan Lokey Capital, Inc. as as Financial Advisor and Investment Banker Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders. Hearing scheduled for 3/25/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit A # 3 Exhibit 1 to Declaration (Ex A) # 4 Exhibit 2 to the Declaration (Ex A) # 5 Exhibit 3 to the Declaration (Ex A) # 6 Exhibit 4 to the Declaration (Ex A)) (Hoffmann, Timothy) (Entered: 03/11/2015) |
| 03/11/2015 | 657 | Notice of Motion and Application to Employ Proskauer Rose LLP as Counsel to the Statutory Unsecured Claimholders' Committee Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al. Hearing scheduled for 3/25/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Proposed Order) (Possinger, Paul) (Entered: 03/11/2015) |
| 03/11/2015 | 658 | Notice of Motion and Application to Employ FTI Consulting, Inc. as Financial Advisor to the Statutory Unsecured Claimholders Committee Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al. Hearing scheduled for 3/25/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Proposed Order) (Possinger, Paul) (Entered: 03/11/2015) |
| | 659 | Notice of Motion and Application to Employ Zolfo Cooper, LLC as as Restructuring and Forensic Advisors Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders. Hearing |

| | | |
|---|---|---|
| 03/11/2015 | | scheduled for 3/25/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit A - MacGreevey Declaration # 3 Schedule 1 to Declaration (Ex A) # 4 Schedule 2 to Declaration (Ex A) # 5 Schedule 3 to Declaration (Ex A) # 6 Exhibit 1 - Engagement Letter) (Hoffmann, Timothy) (Entered: 03/11/2015) 🛈 |
| 03/11/2015 | 660 | Notice of Motion and Application to Employ G.C. Andersen Partners, LLC as Gaming Industry Advisors to the Statutory Unsecured Claimholders' Committee Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al. Hearing scheduled for 3/25/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Proposed Order) (Possinger, Paul) (Entered: 03/11/2015) 🛈 |
| 03/11/2015 | 661 | Notice of Motion and Application to Employ Jefferies LLC as Investment Banker to the Statutory Unsecured Claimholders' Committee Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al. Hearing scheduled for 3/25/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Possinger, Paul) (Entered: 03/11/2015) 🛈 |
| | 662 | Notice of Motion and Application to Employ Jones Day as as Counsel Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders. Hearing scheduled for 3/25/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit A - Mester Declaration # 3 Schedule 1 to Declaration (Ex A) # 4 Schedule 2 to Declaration (Ex A) # 5 Schedule |

| | | |
|---|---|---|
| 03/11/2015 | | 3 to Declaration (Ex A) # 6 Schedule 4 to Declaration (Ex A) # 7 Schedule 5 to Declaration (Ex A) # 8 Exhibit B # 9 Exhibit C) (Hoffmann, Timothy) (Entered: 03/11/2015) ⓘ |
| 03/11/2015 | 663 | Notice of Motion and Motion to Set Last Day to File Proofs of Claim, in addition to Notice of Motion and Motion for Leave to Establish the Amended Schedules Bar Date and The Rejection Damages Bar Date, in addition to Notice of Motion and Motion to Approve the Form and Manner for Filing Proofs of Claim, Including 503(b)(9) Requests, and Approve Notice of Bar Dates Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 3/25/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit 1 to Proposed Order - Proof of Claim Form # 3 Exhibit 2 to Proposed Order - Bar Date Notice # 4 Exhibit 3 to Proposed Order - Publication Notice # 5 Exhibit 4 to Proposed Order - List of Publications for Publication Notice) (Seligman, David) (Entered: 03/11/2015) |
| 03/11/2015 | 664 | Notice of Motion and Motion to Approve Procedures for the Sale, Transfer, and/or Abandonment of De Minimis Assets Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 3/25/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit 1 to Proposed Order - Form of Sale Professional Declaration) (Seligman, David) (Entered: 03/11/2015) |
| | 665 | Notice of Motion and Application to Employ Millstein & Co., L.P. as Financial Advisor and Investment Banker for the Debtors Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 3/25/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. |

| | | |
|---|---|---|
| 03/11/2015 | | (Attachments: # 1 Proposed Order # 2 Exhibit 1 to Proposed Order - Engagement Letter # 3 Exhibit B - Millstein Declaration # 4 Exhibit 1 to Declaration - Potential Parties in Interest # 5 Exhibit 2 to Declaration - Millstein Clients / Business Relationships) (Seligman, David) (Entered: 03/11/2015) ℹ️ |
| 03/11/2015 | 666 | Notice of Motion and Omnibus Motion to Reject Lease or Executory Contract - Certain Executory Contracts Nunc Pro Tunc to, as Applicable, February 23, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 3/25/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit 1 to Proposed Order - Schedule of Rejected Agreements # 3 Exhibit B - Eisenberg Declaration # 4 Exhibit C - February 23, 2015, Letter from Casino Cruiseline Co., Inc.) (Seligman, David) (Entered: 03/11/2015) |
| 03/11/2015 | 667 | Notice of Motion and Motion to Extend Time for the Period Within Which Actions May Be Removed Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 3/25/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B - Actions) (Seligman, David) (Entered: 03/11/2015) |
| 03/11/2015 | 668 | Notice of Motion and Motion to Expedite the Briefing Schedules on Debtors' Stay Motions (related documents 644 Enforce, Generic Motion, Motion for Civil Contempt, Motion for Sanctions) Filed by Stephen C Hackney on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 3/25/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Hackney, Stephen) (Entered: 03/11/2015) |
| | | |

| | | |
|---|---|---|
| 03/11/2015 | 669 | Notice of Motion and Motion to Approve Procedures for Settling Certain Claims and Causes of Action Brought By or Against the Debtors Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 3/25/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 03/11/2015) |
| 03/11/2015 | 670 | Adversary case 15-00149. (91 (Declaratory judgment)), (72 (Injunctive relief - other)): Complaint by Caesars Entertainment Operating Company, Inc., et al. against BOKF, N.A., Wilmington Savings Fund Society, FSB, MeehanCombs Global Credit Opportunities Master Fund, LP, Relative Value-Long/Short Debt Portfolio, A Series of Underlying Funds Trust, SB 4 CF LLC, CFIP Ultra Master Fund, Ltd., Trilogy Portfolio Company, LLC, Frederick Barton Danner. Fee Amount $350. Status hearing to be held on 3/25/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Zeiger, Jeffrey) (Entered: 03/11/2015) |
| 03/11/2015 | 671 | Motion for Leave to Appear Pro Hac Vice Filed by Monika S. Wiener on behalf of Official Committee of Second Priority Noteholders . (Ross, Demetrius) (Entered: 03/12/2015) |
| 03/12/2015 | 672 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 671). Signed on 3/12/2015. (Ross, Demetrius) (Entered: 03/12/2015) |
| 03/12/2015 | 673 | Supplemental Objection to (related document(s): 22 Motion to Use Cash Collateral, Motion for Adequate Protection, Motion for Relief from Stay) Filed by Julie A. Johnston-Ahlen on behalf of Wilmington Trust, National Association (Johnston-Ahlen, Julie) (Entered: 03/12/2015) |
| | | |

| | | |
|---|---|---|
| 03/12/2015 | 674 | Certificate of Service Filed by Julie A. Johnston-Ahlen on behalf of Wilmington Trust, National Association (RE: 673 Objection). (Johnston-Ahlen, Julie) (Entered: 03/12/2015) |
| 03/12/2015 | 675 | Order Granting in part, Denying in part Motion to Appoint Examiner (Related Doc # 363), Granting in part, Denying in part Motion to Appoint Examiner (Related Doc # 367). Signed on 3/12/2015. (Ross, Demetrius) (Entered: 03/12/2015) |
| 03/12/2015 | 676 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 646 Objection, 652 Motion for Leave, 655 Motion Rule 2004 Examination, 657 Application to Employ, 658 Application to Employ, 660 Application to Employ, 661 Application to Employ). (Kass, Albert) (Entered: 03/12/2015) |
| 03/12/2015 | 677 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 649 Application to Employ, 656 Application to Employ, 659 Application to Employ, 662 Application to Employ). (Kass, Albert) (Entered: 03/12/2015) |
| 03/12/2015 | 678 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 663 Motion to Set Last Day to File Proofs of Claim, Motion for Leave, Motion to Approve, 664 Motion to Approve, 665 Application to Employ, 666 Motion to Assume/Reject, 667 Motion to Extend Time, 668 Motion to Expedite (Other than Hearing), 669 Motion to Approve, 670 Complaint). (Steele, Benjamin) (Entered: 03/12/2015) |
| | 679 | Supplemental Affidavit of Service Filed by Prime Clerk, LLC (RE: 204 Motion to Provide Adequate Assurance of Payment to Utilities, Motion to Approve, 341 Order on Motion for Adequate Assurance, Order on Motion to Approve, 502 Order on Motion for Adequate Assurance, Order on Motion to Approve). |

| | | |
|---|---|---|
| 03/12/2015 | | (Steele, Benjamin) (Entered: 03/12/2015) |
| 03/12/2015 | 680 | Proposed Order - Proposed Order Approving Application of the Official Committee of Second Priority Noteholders to Employ and Retain Houlihan Lokey Capital, Inc. as Financial Advisor and Investment Banker Nunc Pro Tunc to February 5, 2015 Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (RE: 656 Application to Employ). (Attachments: # 1 Exhibit 1 - Engagement Letter # 2 Exhibit A - Redline) (Hoffmann, Timothy) (Entered: 03/12/2015) |
| 03/13/2015 | 681 | Motion for Leave to Appear Pro Hac Vice Filed by Richard McCord on behalf of Moti Partners, LLC. (McCord, Richard) (Entered: 03/13/2015) |
| 03/13/2015 | 682 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 680 Proposed Order). (Kass, Albert) (Entered: 03/13/2015) |
| 03/16/2015 | 688 | (E) Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 681). Signed on 3/16/2015. (Cox, Adam) (Entered: 03/16/2015) |
| 03/16/2015 | 689 | Notice of Withdrawal Filed by Ryan T Schultz on behalf of Board of Levee Commissioners for the Yazoo-Mississippi Delta (RE: 650 Motion to Approve). (Schultz, Ryan) (Entered: 03/16/2015) |
| 03/16/2015 | 690 | 2002 Service List Filed by Prime Clerk, LLC. (Steele, Benjamin) (Entered: 03/16/2015) |
| 03/16/2015 | | (private) Receipt for Pro Hac Vice for Richard A Schonfeld Receipt Number 25KB0EJD, Fee Amount $50 . (Griffeth Bryant, Beverly) (Entered: 03/16/2015) |
| | 691 | Reply to (related document(s): 22 Motion to Use Cash |

| | | |
|---|---|---|
| 03/16/2015 | | Collateral, Motion for Adequate Protection, Motion for Relief from Stay, 646 Objection, 673 Objection) Filed by Mark A Berkoff on behalf of First Lien Bondholders, UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes (Attachments: # 1 Certificate of Service) (Berkoff, Mark) (Entered: 03/16/2015) |
| 03/16/2015 | 692 | Notice of Withdrawal Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (RE: 493 Motion to File Sealed Document). (Possinger, Paul) (Entered: 03/16/2015) 🛈 |
| 03/16/2015 | 693 | Declaration of Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al. in Support of its Objection to Debtors' Motion for Entry of Final Order (I) Authorizing Use of Cash Collateral, (II) Granting Adequate Protection, (III) Modifying the Automatic Stay to Permit Implementation, and (IV) Granting Related Relief Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (RE: 452 Objection). (Possinger, Paul) (Entered: 03/16/2015) |
| 03/16/2015 | 694 | Supplemental Reply to (related document(s): 22 Motion to Use Cash Collateral, Motion for Adequate Protection, Motion for Relief from Stay, 546 Reply) Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (Attachments: # 1 Exhibit) (Shaw, Brian) (Entered: 03/16/2015) |
| | 695 | Omnibus Reply in Support to (related document(s): 22 Motion to Use Cash Collateral, Motion for Adequate Protection, Motion for Relief from Stay) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (Seligman, David) (Entered: |

| 03/16/2015 | | 03/16/2015) |
|---|---|---|
| 03/16/2015 | 696 | Notice of Filing Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (RE: 694 Reply). (Shaw, Brian) (Entered: 03/16/2015) |
| 03/16/2015 | 697 | Notice of Motion and Motion for Relief from Stay as to Extent of Available Insurance. Fee Amount $176, Filed by Schonfeld Richard on behalf of Vanessa Racine. Hearing scheduled for 4/29/2015 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit 1 - Zurich American Insurance Company # 2 Exhibit 2 - Defendants PHW Las Vegas, LLC and PHW Manager, LLC's Motion for Attorney's Fees and Costs # 3 Proposed Order Stay of Relief # 4 Notice of Motion) (Richard, Schonfeld) (Entered: 03/16/2015) 🛈 |
| 03/16/2015 | 698 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 28773416. Fee Amount $ 176.00 (re:Doc# 697) (U.S. Treasury) (Entered: 03/16/2015) |
| 03/17/2015 | | (private) Motions terminated (RE: 250 Motion for Leave to Appear Pro Hac Vice, 251 Motion for Leave to Appear Pro Hac Vice). (Ross, Demetrius) (Entered: 03/17/2015) 🛈 |
| 03/17/2015 | 700 | Appearance Filed by Scott R Clar on behalf of Sarah Lou Iovino. (Clar, Scott) (Entered: 03/17/2015) 🛈 |
| 03/17/2015 | 701 | Statement (Verified) of Drinker Biddle & Reath LLP Pursuant to Federal Rule of Bankruptcy Procedure 2019 Filed by Timothy R Casey on behalf of Ad Hoc Group of 5.75% and 6.50% Notes. (Casey, Timothy) (Entered: 03/17/2015) |
| | 702 | Notice of Filing Filed by Timothy R Casey on behalf of Ad Hoc Group of 5.75% and 6.50% Notes (RE: 701 |

| 03/17/2015 | | Statement). (Casey, Timothy) (Entered: 03/17/2015) |
|---|---|---|
| 03/17/2015 | ⬤703 | **Incorrect Event Entered, Filer Notified to Re-file** Appearance for (Notice of Appearance) for Richard J. McCord, Esq. and Carol A. Glick, Esq. of Certilman Balin Adler & Hyman, LLP and Frank Stepnowski, Esq. of The Stepnowski Law Offices Filed by Richard McCord on behalf of Moti Partners, LLC.. (McCord, Richard) Modified on 3/19/2015 (Brown, Venita). (Entered: 03/17/2015) 🛈 |
| 03/17/2015 | ⬤704 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 692 Notice of Withdrawal, 693 Declaration). (Kass, Albert) (Entered: 03/17/2015) |
| 03/17/2015 | ⬤705 | Amended Notice of Motion Filed by Gerald F Miksis on behalf of Joseph McClendon (RE: 638 Motion for Relief from Stay). Hearing scheduled for 3/25/2015 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Ross, Demetrius) (Entered: 03/17/2015) 🛈 |
| 03/17/2015 | ⬤706 | Amended Notice of Motion Filed by Gerald F Miksis on behalf of Vicki Davison (RE: 639 Motion for Relief from Stay). Hearing scheduled for 3/25/2015 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Ross, Demetrius) (Entered: 03/17/2015) 🛈 |
| 03/17/2015 | ⬤707 | Supplemental Memorandum in Support Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 381 Application to Employ). (Attachments: # 1 Exhibit A) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | ⬤708 | Response to (related document(s): 493 Motion to File Sealed Document) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (Seligman, David) (Entered: 03/17/2015) |
| | | |

| | | |
|---|---|---|
| 03/17/2015 | ⚫709 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Southern Illinois Riverboat/Casino Cruises, Inc.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | ⚫710 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Des Plaines Development Limited Partnership. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | ⚫711 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of B I Gaming Corporation. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | ⚫712 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of 3535 LV Corp.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) Modified on 3/19/2015 to include text D (Brown, Venita). (Entered: 03/17/2015) |
| 03/17/2015 | ⚫713 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of 3535 LV Parent, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | ⚫714 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Benco, Inc.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| | ⚫715 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of BL Development Corp.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: |

| 03/17/2015 | | 03/17/2015) |
|---|---|---|
| 03/17/2015 | 716 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Boardwalk Regency Corporation. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 717 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Caesars Entertainment Finance Corp.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 718 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Caesars Entertainment Golf, Inc.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 719 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Caesars Escrow Corporation. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 720 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Biloxi Hammond, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 721 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Caesars Entertainment Retail, Inc.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| | 722 | Schedules A,B,D,E,F,G,H,, Statement of Financial |

| | | |
|---|---|---|
| 03/17/2015 | | Affairs Filed by David R Seligman on behalf of Caesars Entertainment Canada Holding, Inc.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 723 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Caesars New Jersey, Inc.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 724 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Caesars World Merchandising, Inc.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 725 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Caesars Massachusetts Development Company, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 726 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Desert Palace, Inc.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 727 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Caesars Massachusetts Investment Company, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 728 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Caesars Palace Sports Promotions, Inc.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| | | |

| | | |
|---|---|---|
| 03/17/2015 | 729 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Caesars Massachusetts Management Company, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 730 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Caesars Trex, Inc.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 731 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Caesars Riverboat Casino, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 732 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Caesars World, Inc.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 733 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Caesars United Kingdom, Inc.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 734 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of East Beach Development Corporation. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 735 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Caesars World Marketing Corporation. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |

| | | |
|---|---|---|
| 03/17/2015 | 736 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of California Clearing Corporation. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 737 | Appearance Filed by Peter L Berk on behalf of Sang S. Vong. (Berk, Peter) (Entered: 03/17/2015) |
| 03/17/2015 | 738 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of FHR Corporation. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 739 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Harveys C.C. Management Company, Inc.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 740 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of CG Services, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 741 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Horseshoe GP, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 742 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of BPP Providence Acquisition Company, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| | 743 | Schedules A,B,D,E,F,G,H,, Statement of Financial |

| | | |
|---|---|---|
| 03/17/2015 | | Affairs Filed by David R Seligman on behalf of Las Vegas Resort Development, Inc.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 744 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of GCA Acquisition Subsidiary, Inc.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 745 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Horseshoe Hammond, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 746 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Horseshoe Shreveport, L.L.C.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 747 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Ocean Showboat, Inc.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 748 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Laundry Parent, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 749 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of LVH Parent, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| | | |

| | | |
|---|---|---|
| 03/17/2015 | 750 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Octavius Linq Holding Co., LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 751 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Rio Development Company, Inc.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 752 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Harrah's Illinois Corporation. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 753 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of 190 Flamingo, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 754 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Tunica Roadhouse Corporation. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 755 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of AJP Parent, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| | 756 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Bally's Las Vegas Manager, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: |

| 03/17/2015 | | 03/17/2015) |
|---|---|---|
| 03/17/2015 | 🔘757 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Bally's Park Place, Inc.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 🔘758 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Harrah's North Kansas City LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 🔘759 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Showboat Holding, Inc.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 🔘760 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Caesars Air, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 🔘761 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Caesars Palace Corporation. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 🔘762 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Parball Parent, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| | 🔘763 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Casino Computer Programming, Inc.. (Attachments: # 1 |

| | | |
|---|---|---|
| 03/17/2015 | | Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 764 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of PH Employees Parent, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 765 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Consolidated Supplies, Services and Systems. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 766 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Robinson Property Group Corp.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 767 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Caesars Palace Realty Corp.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 768 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of PHW Las Vegas, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 769 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Roman Entertainment Corporation of Indiana. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| | | |

| | | |
|---|---|---|
| 03/17/2015 | 770 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Players Development, Inc.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 771 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Caesars Baltimore Development Company, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 772 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of GNOC, Corp.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 773 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Showboat Atlantic City Propco, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 774 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Harrah's Shreveport Management Company, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 775 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Harrah's Travel, Inc.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| | 776 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Trigger Real Estate Corporation. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: |

| 03/17/2015 | | 03/17/2015) |
|---|---|---|
| 03/17/2015 | 777 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Caesars Marketing Services Corporation. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 778 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Harveys BR Management Company, Inc.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 779 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Caesars Baltimore Acquisition Company, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 780 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Harrah's Operating Company Memphis, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 781 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Harrah's Shreveport/Bossier City Investment Company, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 782 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Caesars Massachusetts Acquisition Company, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| | | |

| | | |
|---|---|---|
| 03/17/2015 | ⚇783 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Harrah's West Warwick Gaming Company, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | ⚇784 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Caesars Operating Escrow LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | ⚇785 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Caesars Baltimore Management Company, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | ⚇786 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Grand Casinos, Inc.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | ⚇787 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Grand Media Buying, Inc.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | ⚇788 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Harrah's Interactive Investment Company. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| | ⚇789 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Caesars Entertainment Windsor Limited. (Attachments: # 1 |

| | | |
|---|---|---|
| 03/17/2015 | | Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 790 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Harrah's Shreveport/Bossier City Holding Company, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 791 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Harveys Tahoe Management Company, Inc.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 792 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Harrah's International Holding Company, Inc.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 793 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Harrah's Investments, Inc.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 794 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Caesars India Sponsor Company, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 795 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Harrah's Management Company. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| | | |

| | | |
|---|---|---|
| 03/17/2015 | ●796 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of HCAL, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | ●797 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Harrah's Pittsburgh Management Company. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | ●798 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Harrah's Reno Holding Company, Inc.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | ●799 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Caesars License Company, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | ●800 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Horseshoe Entertainment. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | ●801 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Harrah's Southwest Michigan Casino Corporation. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| | ●802 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Harveys Iowa Management Company, Inc.. (Attachments: # 1 Statement of Financial Affairs) |

| | | |
|---|---|---|
| 03/17/2015 | | (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 803 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of HBR Realty Company, Inc.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 804 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of DCH Lender, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 805 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Harrah's Chester Downs Investment Company, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 806 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Biloxi Village Walk Development, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 807 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Harrah's Iowa Arena Management, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 808 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Hole in the Wall, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| | 809 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of |

| | | |
|---|---|---|
| 03/17/2015 | | Harrah's Maryland Heights Operating Company. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 810 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of JCC Holding Company II Newco, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 811 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Harrah's MH Project, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 812 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Durante Holdings, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 813 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Koval Holdings Company, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 814 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of HCR Services Company, Inc.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 815 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Nevada Marketing, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| | | |

| | | |
|---|---|---|
| 03/17/2015 | ⬤816 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of PHW Investments, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | ⬤817 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of HEI Holding Company One, Inc.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | ⬤818 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of FHR Parent, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | ⬤819 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Players International, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | ⬤820 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Winnick Parent, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | ⬤821 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Harrah's Arizona Corporation. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | ⬤822 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Showboat Atlantic City Mezz 5, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |

| | | |
|---|---|---|
| 03/17/2015 | 🌐823 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Showboat Atlantic City Mezz 6, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 🌐824 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Village Walk Construction, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 🌐825 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Harrah's Bossier City Investment Company, L.L.C.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 🌐826 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Showboat Atlantic City Mezz 7, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 🌐827 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Showboat Atlantic City Mezz 8, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 🌐828 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Players LC, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| | 🌐829 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Flamingo-Laughlin, Inc.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: |

| 03/17/2015 | | 03/17/2015) |
|---|---|---|
| 03/17/2015 | 🌐830 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Showboat Atlantic City Mezz 9, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 🌐831 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Players Riverboat II, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 🌐832 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Tahoe Garage Propco, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 🌐833 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Harrah's Bossier City Management Company, LLC, a Nevada limited liability company. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 🌐834 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Winnick Holdings, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 🌐835 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of PHW Manager, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| | | |

| | | |
|---|---|---|
| 03/17/2015 | 836 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Grand Casinos of Biloxi, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 837 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Harrah's New Orleans Management Company. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 838 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Grand Casinos of Mississippi, LLC - Gulfport. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 839 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Harrah South Shore Corporation. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 840 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Harrah's Shreveport Investment Company, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 841 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Players Riverboat Management, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| | 842 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Christian County Land Acquisition Company, LLC. |

| | | |
|---|---|---|
| 03/17/2015 | | (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 843 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Corner Investment Company Newco, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 844 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Horseshoe Gaming Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 845 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Cromwell Manager, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 846 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of HHLV Management Company, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 847 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of CZL Development Company, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 848 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of CZL Management Company, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| | | |

| | | |
|---|---|---|
| 03/17/2015 | 🔘849 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Players Riverboat, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 🔘850 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Harrah's NC Casino Company, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 🔘851 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Players Services, Inc.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 🔘852 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of DCH Exchange, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 🔘853 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Reno Crossroads LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 🔘854 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Players Bluegrass Downs, Inc.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| | 🔘855 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of The Quad Manager, LLC. (Attachments: # 1 Statement of |

| | | |
|---|---|---|
| 03/17/2015 | | Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 🔘856 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Players Resources, Inc.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 🔘857 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Showboat Atlantic City Mezz 1, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 🔘858 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Showboat Atlantic City Mezz 2, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 🔘859 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of New Gaming Capital Partnership, a Nevada Limited Partnership. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 🔘860 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Reno Projects, Inc.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 🔘861 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of AJP Holdings, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| | | |

| | | |
|---|---|---|
| 03/17/2015 | 🌐862 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Showboat Atlantic City Mezz 3, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 🌐863 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of HEI Holding Company Two, Inc.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 🌐864 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of TRB Flamingo, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 🌐865 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of HIE Holdings Topco, Inc.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 🌐866 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Showboat Atlantic City Mezz 4, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 🌐867 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Flamingo-Laughlin Parent, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| | 🌐868 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of HTM Holding, Inc.. (Attachments: # 1 Statement of |

| | | |
|---|---|---|
| 03/17/2015 | | Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 869 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of LVH Corporation. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 870 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Koval Investment Company, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 871 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Martial Development Corp.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 872 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Las Vegas Golf Management, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 873 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Roman Holding Corporation of Indiana. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 874 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Players Holding, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| | 875 | Schedules A,B,D,E,F,G,H,, Statement of Financial |

| | | |
|---|---|---|
| 03/17/2015 | | Affairs Filed by David R Seligman on behalf of Showboat Atlantic City Operating Company, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 876 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Players Maryland Heights Nevada, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 877 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of H-BAY, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 878 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Chester Facility Holding Company, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 879 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Harrah's Chester Downs Management Company, LLC. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 880 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Bally's Midwest Casino, Inc.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/17/2015 | 881 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Parball Corporation. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| | | |

| | | |
|---|---|---|
| 03/17/2015 | 🔘882 | Schedules A,B,D,E,F,G,H,, Statement of Financial Affairs Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Statement of Financial Affairs) (Seligman, David) (Entered: 03/17/2015) |
| 03/18/2015 | 🔘883 | (E)Order Withdrawing Motion to File a Sealed Document(Related Doc # 493 ). Signed on 03/18/2015. (Castellano, Nancy) (Entered: 03/18/2015) 🛈 |
| 03/18/2015 | 🔘884 | Appearance Filed by John W Guzzardo on behalf of Ad Hoc Committee of First Lien Bank Lenders. (Guzzardo, John) (Entered: 03/18/2015) 🛈 |
| 03/18/2015 | 🔘885 | Objection to (related document(s): 664 Motion to Approve) Filed by James E. Morgan on behalf of Konami Gaming, Inc. (Morgan, James) (Entered: 03/18/2015) |
| 03/18/2015 | 🔘886 | Notice of Filing Filed by James E. Morgan on behalf of Konami Gaming, Inc. (RE: 885 Objection). (Attachments: # 1 Exhibit 1) (Morgan, James) (Entered: 03/18/2015) |
| 03/18/2015 | 🔘887 | Objection to (related document(s): 599 Motion to Authorize) Filed by Ryan T Schultz on behalf of Board of Levee Commissioners for the Yazoo-Mississippi Delta (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Schultz, Ryan) (Entered: 03/18/2015) |
| 03/18/2015 | 🔘888 | Notice of Filing Filed by Ryan T Schultz on behalf of Board of Levee Commissioners for the Yazoo-Mississippi Delta (RE: 887 Objection). (Schultz, Ryan) (Entered: 03/18/2015) |
| 03/18/2015 | 🔘889 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 690 2002 Service List, 695 Reply). (Steele, Benjamin) (Entered: 03/18/2015) |
| | | |

| 03/18/2015 | 🔘890 | Objection to (related document(s): 663 Motion to Set Last Day to File Proofs of Claim, Motion for Leave, Motion to Approve) Filed by Mark Page on behalf of Wilmington Savings Fund Society, FSB, as successor Indenture Trustee (Page, Mark) (Entered: 03/18/2015) |
|---|---|---|
| 03/18/2015 | 🔘891 | Joint Objection to (related document(s): 656 Application to Employ, 657 Application to Employ, 658 Application to Employ, 659 Application to Employ, 660 Application to Employ, 661 Application to Employ, 662 Application to Employ) Filed by Mark A Berkoff on behalf of First Lien Bondholders, UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes (Attachments: # 1 Certificate of Service) (Berkoff, Mark) (Entered: 03/18/2015) |
| 03/18/2015 | 🔘892 | Omnibus Objection to (related document(s): 664 Motion to Approve, 669 Motion to Approve) Filed by Joshua M. Mester on behalf of Official Committee of Second Priority Noteholders (Mester, Joshua) (Entered: 03/18/2015) |
| 03/18/2015 | 🔘893 | Objection to (related document(s): 667 Motion to Extend Time) Filed by Joshua M. Mester on behalf of Official Committee of Second Priority Noteholders (Mester, Joshua) (Entered: 03/18/2015) |
|  | 🔘894 | Objection to (related document(s): 644 Enforce, Generic Motion, Motion for Civil Contempt, Motion for Sanctions) Filed by Ronald Barliant on behalf of Legacy Plan of the National Retirement Fund, The Board of Trustees of the National Retirement Fund, National Retirement Fund (Attachments: # 1 Schedule I # 2 Proposed Order (Exhibit A)) (Barliant, Ronald). Related document(s) 668 Notice of Motion and Motion to Expedite the Briefing Schedules on Debtors' Stay Motions (related documents 644 Enforce, Generic Motion, Motion for Civil Contempt, Motion for |

| | | |
|---|---|---|
| 03/18/2015 | | Sanctions) filed by Debtor Caesars Entertainment Operating Company, Inc.. Modified on 3/19/2015 to create related document #668 (Brown, Venita). (Entered: 03/18/2015) |
| 03/18/2015 | 895 | Objection to (related document(s): 667 Motion to Extend Time) Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (Possinger, Paul) (Entered: 03/18/2015) |
| 03/18/2015 | 896 | Objection to (related document(s): 647 Motion to Authorize) Filed by Daniel R Murray on behalf of Caesars Entertainment Corporation (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Murray, Daniel) (Entered: 03/18/2015) |
| 03/18/2015 | 897 | Objection to (related document(s): 668 Motion to Expedite (Other than Hearing)) Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (Possinger, Paul) (Entered: 03/18/2015) |
| 03/18/2015 | 898 | Omnibus Objection to (related document(s): 559 Statement, 560 Statement, 638 Motion for Relief from Stay, 639 Motion for Relief from Stay) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (Seligman, David) (Entered: 03/18/2015) |
| 03/18/2015 | 899 | Appearance for David M. Zensky Filed by Richard S Lauter on behalf of Apollo Global Management LLC. (Lauter, Richard) (Entered: 03/18/2015) 🛈 |
| 03/18/2015 | 900 | Objection to (related document(s): 624 Motion for Relief from Stay) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (Seligman, David) (Entered: 03/18/2015) |

| | | |
|---|---|---|
| 03/18/2015 | 901 | Objection to (related document(s): 655 Motion Rule 2004 Examination) Filed by Richard S Lauter on behalf of Apollo Global Management LLC (Lauter, Richard) (Entered: 03/18/2015) |
| 03/18/2015 | 902 | Objection to (related document(s): 647 Motion to Authorize) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (Seligman, David) (Entered: 03/18/2015) |
| 03/18/2015 | 903 | Response to (related document(s): 655 Motion Rule 2004 Examination) Filed by David A Agay on behalf of TPG Capital, L.P., David Bonderman, and Kelvin Davis (Agay, David) (Entered: 03/18/2015) |
| 03/18/2015 | 904 | Objection to (related document(s): 655 Motion Rule 2004 Examination) Filed by John W Guzzardo on behalf of Ad Hoc Committee of First Lien Bank Lenders (Guzzardo, John) (Entered: 03/18/2015) |
| 03/18/2015 | 905 | Objection to (related document(s): 667 Motion to Extend Time) Filed by Kevin H Morse on behalf of John Harvey (Attachments: # 1 Exhibit A) (Morse, Kevin) Modified on 3/20/2015 to correct text to on behalf of John Harvey (Brown, Venita). (Entered: 03/18/2015) |
| 03/18/2015 | 906 | Response to (related document(s): 655 Motion Rule 2004 Examination) Filed by David J Zott on behalf of Caesars Entertainment Operating Company, Inc. (Zott, David) (Entered: 03/18/2015) |
| 03/18/2015 | 907 | Objection to (related document(s): 655 Motion Rule 2004 Examination) Filed by Mark A Berkoff on behalf of First Lien Bondholders, UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes (Attachments: # 1 Annex A # 2 Certificate of Service) (Berkoff, Mark) (Entered: 03/18/2015) |
| | | |

| | | |
|---|---|---|
| 03/18/2015 | ⬤908 | Objection to (related document(s): 644 Enforce, Generic Motion, Motion for Civil Contempt, Motion for Sanctions) Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (Possinger, Paul) (Entered: 03/18/2015) |
| 03/18/2015 | ⬤909 | Notice of Filing Filed by Richard S Lauter on behalf of Apollo Global Management LLC (RE: 901 Objection). (Lauter, Richard) (Entered: 03/18/2015) |
| 03/18/2015 | ⬤910 | Response to (related document(s): 599 Motion to Authorize, 664 Motion to Approve, 669 Motion to Approve) Filed by John W Guzzardo on behalf of Ad Hoc Committee of First Lien Bank Lenders (Guzzardo, John) (Entered: 03/18/2015) |
| 03/18/2015 | ⬤911 | Objection to (related document(s): 644 Enforce, Generic Motion, Motion for Civil Contempt, Motion for Sanctions) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (Hoffmann, Timothy) (Entered: 03/18/2015) |
| 03/18/2015 | ⬤912 | Notice of Filing Filed by Kevin H Morse on behalf of John Harvey (RE: 905 Objection). (Morse, Kevin) Modified on 3/20/2015 to correct text to on behalf of John Harvey (Brown, Venita). (Entered: 03/18/2015) |
| 03/18/2015 | ⬤913 | Motion for Leave to Appear Pro Hac Vice Filed by David M Zensky on behalf of Apollo Global Management LLC and certain of its affiliates . (Cox, Adam) (Entered: 03/19/2015) 🛈 |
| 03/18/2015 | ⬤915 | **Entered In Error** Letter: SERP payments Filed by Nicole Houng on behalf of her father Kenneth Ng-Houng. (Cox, Adam) Modified on 3/27/2015 (Brown, Venita). (Entered: 03/19/2015) 🛈 |
| | | |

| | | |
|---|---|---|
| 03/18/2015 | | (private) John Harvey rep by , Kevin H Morse added to case . (Cox, Adam) (Entered: 03/19/2015) |
| 03/19/2015 | 914 | (E) Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 913). Signed on 3/19/2015. (Cox, Adam) (Entered: 03/19/2015) |
| 03/19/2015 | | (private) Attorney Richard S Lauter for Apollo Global Management LLC and certain of its affiliates added to case . (Cox, Adam) (Entered: 03/19/2015) |
| 03/19/2015 | 916 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 707 Memorandum, 708 Response). (Steele, Benjamin) (Entered: 03/19/2015) |
| 03/19/2015 | 917 | Certificate of Service Filed by David A Agay on behalf of TPG Capital, L.P., David Bonderman, and Kelvin Davis (RE: 903 Response). (Agay, David) (Entered: 03/19/2015) |
| 03/19/2015 | 918 | Appearance for Jeffrey M. Levine Filed by Susan H Seabury on behalf of Mesirow Financial Consulting, LLC. (Seabury, Susan) (Entered: 03/19/2015) |
| 03/19/2015 | 919 | Appearance for Jeffrey M. Levine Filed by Susan H Seabury on behalf of Mesirow Financial Consulting, LLC. (Seabury, Susan) (Entered: 03/19/2015) |
| 03/19/2015 | 920 | CORRECTIVE ENTRY:Incorrect Event Entered, Filer Notified to Re-file (RE: 703 Appearance). (Brown, Venita) (Entered: 03/19/2015) |
| 03/19/2015 | 921 | CORRECTIVE ENTRY:to include text D (RE: 712 Schedules, Statement of Financial Affairs). (Brown, Venita) (Entered: 03/19/2015) |
| 03/19/2015 | 922 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 892 Objection, 893 Objection, 911 Objection). (Kass, Albert) (Entered: 03/19/2015) |
| | | |

| | | |
|---|---|---|
| 03/19/2015 | ⚲923 | **Incorrect Event Entered, Filer Notified to Re-file** Affidavit of Service Filed by Mark Page on behalf of Wilmington Savings Fund Society, FSB, as successor Indenture Trustee (RE: 890 Objection). (Page, Mark) Modified on 3/20/2015 (Brown, Venita). (Entered: 03/19/2015) |
| 03/19/2015 | ⚲924 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 895 Objection, 897 Objection, 908 Objection). (Kass, Albert) (Entered: 03/19/2015) |
| 03/19/2015 | ⚲925 | CORRECTIVE ENTRY:to create related document #668 (RE: 894 Objection). (Brown, Venita) (Entered: 03/19/2015) |
| 03/19/2015 | ⚲926 | Supplemental Affidavit of Service Filed by Prime Clerk, LLC (RE: 204 Motion to Provide Adequate Assurance of Payment to Utilities, Motion to Approve, 341 Order on Motion for Adequate Assurance, Order on Motion to Approve, 502 Order on Motion for Adequate Assurance, Order on Motion to Approve). (Steele, Benjamin) (Entered: 03/19/2015) |
| 03/19/2015 | ⚲927 | Motion for Leave to Appear Pro Hac Vice Filed by Lisa Sommers Gretchko on behalf of Konami Gaming, Inc. . (Ross, Demetrius) (Entered: 03/20/2015) 🛈 |
| 03/19/2015 | ⚲931 | Substitution of Attorney Filed by Gerald F Miksis on behalf of Vicki Davison . (Ross, Demetrius) (Entered: 03/20/2015) 🛈 |
| 03/19/2015 | | (private) Attorney Jeffrey M. Levine for Mesirow Financial Consulting, LLC and Mesirow Financial Consulting, LLC added to case . (Ross, Demetrius) (Entered: 03/20/2015) |
| 03/20/2015 | ⚲928 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 927). Signed on 3/20/2015. (Ross, Demetrius) (Entered: 03/20/2015) 🛈 |
| | | |

| | | |
|---|---|---|
| 03/20/2015 | 929 | CORRECTIVE ENTRY: to correct text to on behalf of John Harvey(RE: 905 Objection). (Brown, Venita) (Entered: 03/20/2015) |
| 03/20/2015 | 930 | CORRECTIVE ENTRY:to correct text to on behalf of John Harvey (RE: 912 Notice of Filing). (Brown, Venita) (Entered: 03/20/2015) |
| 03/20/2015 | | (private) Phone Call Left Message for: Gerald F. Miksis, re: File Motion to Substitute Attorney per Local Rule 2091-1 (RE: 931 Substitution of Attorney). (Ross, Demetrius) (Entered: 03/20/2015) |
| 03/20/2015 | 932 | CORRECTIVE ENTRY: Incorrect Event Entered, Filer Notified to Re-file(RE: 923 Affidavit of Service). (Brown, Venita) (Entered: 03/20/2015) |
| 03/20/2015 | 933 | Notice of Appearance and Request for Notice for Richard J. McCord, Esq., Carol A. Glick, Esq. of Certilman Balin Adler & Hyman, LLP. and Frank Stepnowski, Esq. of the Stepnowski Law Offices Filed by Richard McCord on behalf of Moti Partners, LLC.. (McCord, Richard) (Entered: 03/20/2015) |
| 03/20/2015 | | (private) Phone Call Left Message for: Mark Page, re: Refile document using the correct event. (RE: 923 Affidavit of Service). (Ross, Demetrius) (Entered: 03/20/2015) |
| 03/20/2015 | 934 | Motion for Leave to Appear Pro Hac Vice Filed by Clay J. Pierce on behalf of Ad Hoc Group of 5.75% and 6.50% Notes . (Ross, Demetrius) (Entered: 03/20/2015) |
| 03/20/2015 | 935 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 934). Signed on 3/20/2015. (Ross, Demetrius) (Entered: 03/20/2015) |
| | 936 | Notice of Motion and Motion to Alter or Amend |

| | | |
|---|---|---|
| 03/20/2015 | | Judgment/Order (related document(s): 395 Order on Motion to Approve) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 4/29/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit 1 to Proposed Order - Amended Case Management Procedures # 3 Exhibit B - Precedent Chart # 4 Exhibit C - Redline of Case Management Procedures) (Seligman, David) (Entered: 03/20/2015) 🛈 |
| 03/20/2015 | 937 | Affidavit of Service Regarding Alleged Debtors' Omnibus Reply [Case No. 15-03193, Docket No. 55] Filed by Prime Clerk, LLC (RE: 898 Objection, 900 Objection, 902 Objection, 906 Response). (Steele, Benjamin) (Entered: 03/20/2015) |
| 03/22/2015 | 938 | Notice of Filing of the Agreed Final Order (I) Authorizing Use of Cash Collateral, (II) Granting Adequate Protection, (III) Modifying the Automatic Stay to Permit Implementation, and (IV) Granting Related Relief Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 22 Motion to Use Cash Collateral, Motion for Adequate Protection, Motion for Relief from Stay, 47 Order on Motion to Use Cash Collateral, Order on Motion for Adequate Protection, Order on Motion for Relief from Stay, 629 Notice of Filing). (Attachments: # 1 Proposed Order - Agreed Final Cash Collateral Order # 2 Exhibit B - Redline) (Seligman, David) (Entered: 03/22/2015) |
| 03/23/2015 | | (private) Attorney Frank Stepnowski for Moti Partners, LLC.; Donald C. Marro and Moti Partners, LLC added to case . (Ross, Demetrius) (Entered: 03/23/2015) |
| | 939 | Certificate of Service Filed by Mark Page on behalf of Wilmington Savings Fund Society, FSB, as successor |

| Date | Doc # | Description |
|---|---|---|
| 03/23/2015 | | Indenture Trustee (RE: 890 Objection). (Page, Mark) (Entered: 03/23/2015) |
| 03/23/2015 | 940 | Reply to (related document(s): 891 Objection) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Hoffmann, Timothy) (Entered: 03/23/2015) |
| 03/23/2015 | 941 | Application to Set Hearing on Emergency Motion Filed by Patrick S Layng (Attachments: # 1 Proposed Order # 2 Exhibit A--U.S. Trustee's Application # 3 Exhibit A--Declaration # 4 Exhibit A--Declaration # 5 Exhibit A--Declaration) (Delaurent, Denise) (Entered: 03/23/2015) |
| 03/23/2015 | 942 | Exhibit(s) A--Declaration Filed by U.S. Trustee Patrick S Layng (RE: 941 Application to Set Hearing on Emergency Motion). (Delaurent, Denise) (Entered: 03/23/2015) 🛈 |
| 03/23/2015 | 943 | Order Granting Application to Set Hearing on Emergency Motion (Related Doc # 941). Signed on 3/23/2015. (Ross, Demetrius) (Entered: 03/23/2015) |
| 03/23/2015 | 944 | Notice of Filing of Proposed Order Establishing Certain Briefing Dates and Deadlines as Set Forth in the Standstill Agreement with the NRF and the NRF Trustees Filed by Stephen C Hackney on behalf of Caesars Entertainment Operating Company, Inc. (RE: 644 Enforce, Generic Motion, Motion for Civil Contempt, Motion for Sanctions, 668 Motion to Expedite (Other than Hearing), 894 Objection). (Attachments: # 1 Proposed Order # 2 Exhibit 1 - Standstill Agreement) (Hackney, Stephen) (Entered: 03/23/2015) |
| | 945 | Reply to (related document(s): 599 Motion to Authorize, 887 Objection, 910 Response) Filed by |

| | | |
|---|---|---|
| 03/23/2015 | | David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (Seligman, David) (Entered: 03/23/2015) |
| 03/23/2015 | 946 | Notice of Motion and Emergency Motion to Appoint Richard J. Davis as Examiner Filed by Patrick S Layng Hearing scheduled for 3/25/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit A--Declaration # 3 Exhibit A--Declaration # 4 Exhibit A--Declaration # 5 Exhibit A--Declaration) (Delaurent, Denise) (Entered: 03/23/2015) |
| 03/23/2015 | 947 | Amended Notice of Appearance and Request for Notice for Michael L Testa Filed by Michael L Testa on behalf of Dorothy Cullen . (Clarke, Jody) (Entered: 03/23/2015) |
| 03/23/2015 | 948 | Reply to (related document(s): 891 Objection) Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (Possinger, Paul) (Entered: 03/23/2015) |
| 03/23/2015 | 949 | Omnibus Reply to (related document(s): 896 Objection, 901 Objection, 903 Response, 904 Objection, 906 Response, 907 Objection) Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (Possinger, Paul) (Entered: 03/23/2015) |
| | 950 | Supplemental Declaration of Philip M. Abelson in Support of Application Of Statutory Unsecured Claimholders Committee For Order Approving Employment And Retention Of Proskauer Rose LLP As Its Attorneys Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al |

| | | |
|---|---|---|
| 03/23/2015 | | (RE: 657 Application to Employ). (Attachments: # 1 Exhibit A) (Possinger, Paul) (Entered: 03/23/2015) |
| 03/23/2015 | 951 | Agenda for Hearing to Be Held March 25, 2015, at 1:30 p.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 03/23/2015) |
| 03/24/2015 | 952 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 936 Motion to Alter or Amend Judgment or Order/New Trial( Rule 9023)). (Steele, Benjamin) (Entered: 03/24/2015) |
| 03/24/2015 | 953 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 940 Reply). (Kass, Albert) (Entered: 03/24/2015) |
| 03/24/2015 | 954 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 948 Reply, 949 Reply, 950 Declaration). (Kass, Albert) (Entered: 03/24/2015) |
| 03/24/2015 | 955 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 948 Reply, 949 Reply, 950 Declaration, 954 Affidavit of Service). (Kass, Albert) Modified on 3/25/2015 to remove text Amended (Brown, Venita). (Entered: 03/24/2015) |
| 03/24/2015 | 956 | Appearance Filed by David M Neff on behalf of Hilton Worldwide, Inc., the Hilton Worldwide Inc. Global Benefits Administrative Committee. (Neff, David) (Entered: 03/24/2015) ℹ️ |
| 03/24/2015 | 957 | Appearance Filed by Brian A. Audette on behalf of Hilton Worldwide, Inc., the Hilton Worldwide Inc. Global Benefits Administrative Committee. (Audette, Brian) (Entered: 03/24/2015) ℹ️ |
| | 958 | Appearance Filed by Daniel A Fliman on behalf of |

| | | |
|---|---|---|
| 03/24/2015 | | David Bonderman, Kelvin Davis, TPG Capital, L.P.. (Fliman, Daniel) (Entered: 03/24/2015) 🛈 |
| 03/24/2015 | 959 | Appearance Filed by Joshua Greenblatt on behalf of David Bonderman, Kelvin Davis, TPG Capital, L.P.. (Greenblatt, Joshua) (Entered: 03/24/2015) 🛈 |
| 03/24/2015 | 960 | Appearance Filed by David Rosner on behalf of David Bonderman, Kelvin Davis, TPG Capital, L.P.. (Rosner, David) (Entered: 03/24/2015) 🛈 |
| 03/24/2015 | | (private) Phone Call Left Message for: Richard McCord, re: Refile document (RE: 703 Appearance). (Ross, Demetrius) (Entered: 03/24/2015) |
| 03/24/2015 | | (private) Phone Call Left Message for: Richard A. Schonfeld, re: The order of the documents (RE: 697 Motion for Relief from Stay). (Ross, Demetrius) (Entered: 03/24/2015) |
| 03/24/2015 | 961 | Appearance Filed by Andrew D. Campbell on behalf of Wilmington Trust, National Association. (Campbell, Andrew) (Entered: 03/24/2015) 🛈 |
| 03/24/2015 | 962 | Notice of Filing of the Agreed Order (I) Approving Procedures for the Sale, Transfer, and/or Abandonment of De Minimis Assets, and (II) Granting Related Relief Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 664 Motion to Approve, 885 Objection, 892 Objection, 910 Response). (Attachments: # 1 Proposed Order - Agreed De Minimis Asset Procedures Order # 2 Exhibit B - Redline) (Seligman, David) (Entered: 03/24/2015) |
| | 963 | Notice of Filing of the Agreed Order (I) Approving Procedures for Settling Certain Claims and Causes of Action Brought by or Against the Debtors, and (II) Granting Related Relief Filed by David R Seligman on |

| | | |
|---|---|---|
| 03/24/2015 | | behalf of Caesars Entertainment Operating Company, Inc. (RE: 669 Motion to Approve, 892 Objection, 910 Response). (Attachments: # 1 Proposed Order - Agreed De Minimis Settlement Procedures Order # 2 Exhibit B - Redline) (Seligman, David) (Entered: 03/24/2015) |
| 03/24/2015 | 964 | Transfer of Claim. from Epicurean Industries, Inc. to Sierra Liquidity Fund, LLC Fee Amount $25 Filed by Sierra Liquidity Fund. Objections due by 04/14/2015. (Riley, James) (Entered: 03/24/2015) |
| 03/24/2015 | 965 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 28840999. Fee Amount $ 25.00 (re:Doc# 964) (U.S. Treasury) (Entered: 03/24/2015) |
| 03/24/2015 | | (private) Receipt for Pro Hac Vice for John A. Klamo Receipt Number ILNB-PV-12117, Fee Amount $50 . (McLarty-Carter, Simone) (Entered: 03/24/2015) |
| 03/24/2015 | | (private) Receipt for Pro Hac Vice for Regina M. McIlvaine Receipt Number ILNB-PV-12130, Fee Amount $50 . (McLarty-Carter, Simone) (Entered: 03/24/2015) |
| | 966 | Notice of Filing of the Agreed Order (I) Setting Bar Dates for Filing Proofs of Claim, Including Requests for Payment Under Section 503(b)(9) of the Bankruptcy Code, (II) Establishing the Amended Schedules Bar Date and the Rejection Damages Bar Date, (III) Approving the Form and Manner for Filing Proofs of Claim, Including 503(b)(9) Requests, (IV) Approving Notice of Bar Dates, and (V) Granting Related Relief Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 663 Motion to Set Last Day to File Proofs of Claim, Motion for Leave, Motion to Approve, 890 Objection). (Attachments: # 1 Proposed Order - Agreed Bar Date |

| | | |
|---|---|---|
| 03/24/2015 | | Order # 2 Exhibit B - Redline) (Seligman, David) (Entered: 03/24/2015) |
| 03/24/2015 | | (private) Receipt for Pro Hac Vice for Craig M. Rothenberg Receipt Number ILNB-PV-12126, Fee Amount $50 . (McLarty-Carter, Simone) (Entered: 03/24/2015) |
| 03/24/2015 | 967 | Affidavit of Service of Steven Gordon Regarding Debtors' Memorandum Relating to Standing [Case No. 15-00131 Docket No. 22], Debtors Memorandum Relating to Standing [Case No. 15-00149 Docket No. 51], and Notice of Filing of the Agreed Final Order (I) Authorizing Use of Cash Collateral, (II) Granting Adequate Protection, (III) Modifying the Automatic Stay to Permit Implementation, and (IV) Granting Related Relief Filed by Prime Clerk, LLC. (Steele, Benjamin). Related document(s) 938 Notice of Filing filed by Debtor Caesars Entertainment Operating Company, Inc.. Modified on 3/25/2015 to create related document #938 (Brown, Venita). (Entered: 03/24/2015) |
| 03/24/2015 | 968 | Notice of Filing of Agreed Final Order (I) Authorizing the Debtors to (A) Continue Using Their Cash Management System, (B) Maintain Their Existing Bank Accounts and Business Forms, and (C) Continue Intercompany Transactions, and (II) Granting Related Relief Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 8 Motion to Authorize, 59 Order on Motion to Authorize, 440 Objection, 443 Objection, 468 Statement, 481 Objection). (Attachments: # 1 Proposed Order - Agreed Final Cash Management Order # 2 Exhibit B - Redline) (Seligman, David) (Entered: 03/24/2015) |
| | 969 | Notice of Filing of the Revised Proposed Order (I) Authorizing Debtors Dismantlement and Liquidation of Obsolete Property, and (II) Granting Related |

| | | |
|---|---|---|
| 03/24/2015 | | Relief Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 599 Motion to Authorize, 887 Objection, 910 Response, 945 Reply). (Attachments: # 1 Proposed Order - Revised Proposed Order # 2 Exhibit B - Redline) (Seligman, David) (Entered: 03/24/2015) |
| 03/24/2015 | ⬤970 | Motion for Leave to Appear Pro Hac Vice Filed by Regina McIlvaine on behalf of Thomas Pennetta, Kathleen Pennetta. (McIlvaine, Regina) (Entered: 03/24/2015) 🛈 |
| 03/24/2015 | ⬤971 | Motion for Leave to Appear Pro Hac Vice Filed by Craig Rothenberg on behalf of Faye Lenore Levine, Philip Levine. (Rothenberg, Craig) (Entered: 03/24/2015) 🛈 |
| 03/24/2015 | ⬤972 | Amended Agenda for Hearing to Be Held March 25, 2015, at 1:30 p.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 03/24/2015) |
| 03/24/2015 | ⬤973 | Notice of Motion and Motion for Relief from Stay as to claim for personal injury. Fee Amount $176, Filed by Regina McIlvaine on behalf of Kathleen Pennetta, Thomas Pennetta. Hearing scheduled for 4/29/2015 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Statement Accompanying Relief From Stay # 2 Proposed Order) (McIlvaine, Regina) (Entered: 03/24/2015) 🛈 |
| 03/24/2015 | 974 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 28842476. Fee Amount $ 176.00 (re:Doc# 973) (U.S. Treasury) (Entered: 03/24/2015) |
| | ⬤975 | Notice of Motion and Motion for Relief from Stay as to none. Fee Amount $176, Filed by Craig Rothenberg |

| | | |
|---|---|---|
| 03/24/2015 | | on behalf of Faye Lenore Levine, Philip Levine. Hearing scheduled for 5/27/2015 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Statement Accompanying Relief From Stay # 2 Proposed Order) (Rothenberg, Craig) (Entered: 03/24/2015) 🛈 |
| 03/24/2015 | 976 | Affidavit of Service of Steven Gordon Regaring Debtors' Preliminary Objection to Motions to Intervene [Case No. 15-00149, Docket No. 56] Filed by Prime Clerk, LLC (RE: 944 Notice of Filing, 945 Reply, 951 Agenda). (Steele, Benjamin) (Entered: 03/24/2015) |
| 03/24/2015 | 977 | Notice of Appearance and Request for Notice Filed by Morgan L Patterson , Kevin J Mangan on behalf of Giesecke & Devrient America, Inc . (Cox, Adam) (Entered: 03/25/2015) 🛈 |
| 03/25/2015 | 978 | (E) Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 970). Signed on 3/25/2015. (Cox, Adam) (Entered: 03/25/2015) 🛈 |
| 03/25/2015 | 979 | (E) Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 971). Signed on 3/25/2015. (Cox, Adam) (Entered: 03/25/2015) 🛈 |
| 03/25/2015 | 980 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 28843831. Fee Amount $ 176.00 (re:Doc# 975) (U.S. Treasury) (Entered: 03/25/2015) |
| 03/25/2015 | 981 | Motion for Leave to Appear Pro Hac Vice Filed by John Klamo on behalf of Lorgio Saucedo-Jimenez. (Klamo, John) (Entered: 03/25/2015) 🛈 |
| | 982 | Notice of Motion and Motion for Relief from Stay as to NJ Personal Injury Claim. Fee Amount $176, Filed by John Klamo on behalf of Lorgio Saucedo-Jimenez. |

| | | |
|---|---|---|
| 03/25/2015 | | Hearing scheduled for 4/27/2015 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Statement Accompanying Relief From Stay) (Klamo, John) (Entered: 03/25/2015) |
| 03/25/2015 | 983 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 28844778. Fee Amount $ 176.00 (re:Doc# 982) (U.S. Treasury) (Entered: 03/25/2015) |
| 03/25/2015 | 984 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 962 Notice of Filing, 963 Notice of Filing, 966 Notice of Filing, 968 Notice of Filing, 969 Notice of Filing, 972 Agenda). (Steele, Benjamin) (Entered: 03/25/2015) |
| 03/25/2015 | 985 | CORRECTIVE ENTRY:to remove text Amended (RE: 955 Affidavit of Service). (Brown, Venita) (Entered: 03/25/2015) |
| 03/25/2015 | 986 | CORRECTIVE ENTRY :to create related document #938 (RE: 967 Affidavit of Service). (Brown, Venita) (Entered: 03/25/2015) |
| 03/25/2015 | | (private) Reopen Document (RE: 22 Motion to Use Cash Collateral, Motion for Adequate Protection, Motion for Relief from Stay). (Castellano, Nancy) (Entered: 03/25/2015) |
| 03/25/2015 | 987 | Hearing Scheduled for 3/26/2015 at 9:30 a.m. is Stricken (Matter Concluded on 3/25/15) (Re: 22 Motion to Use Cash Collateral; Motion Adequate Protection; and Motion for Relief. (Castellano, Nancy) (Entered: 03/25/2015) |
| | 988 | Final Order Granting Motion To Use Cash Collateral (Related Doc # 22), Granting Motion For Adequate Protection (Related Doc # 22), Granting Motion for |

| | | |
|---|---|---|
| 03/25/2015 | | Relief from Stay (Related Doc # 22). Signed on 3/25/2015. (Ross, Demetrius) (Entered: 03/26/2015) |
| 03/25/2015 | 989 | Agreed Final Order Granting Motion to Authorize (Related Doc # 8). Signed on 3/25/2015. (Ross, Demetrius) (Entered: 03/26/2015) |
| 03/25/2015 | 990 | Order Granting Motion To Assume/Reject Certain Executory Contracts NUNC PRO TUNC TO, as applicable, February 23, 2015, and March 16, 2015 (Related Doc # 666). Signed on 3/25/2015. (Ross, Demetrius) (Entered: 03/26/2015) |
| 03/25/2015 | 991 | Order Granting Application to Employ MILLSTEIN & CO., LP (Related Doc # 665). Signed on 3/25/2015. (Ross, Demetrius) (Entered: 03/26/2015) |
| 03/25/2015 | 992 | Order Granting Motion to Appoint Examiner Richard J. Davis (Related Doc # 946). Signed on 3/25/2015. (Ross, Demetrius) (Entered: 03/26/2015) |
| 03/25/2015 | 993 | Order Granting Motion for Leave (Related Doc # 652). Signed on 3/25/2015. (Ross, Demetrius) (Entered: 03/26/2015) |
| 03/25/2015 | 994 | Order Granting Application to Employ Kurtzman Carson Consultants LLC (Related Doc # 649). Signed on 3/25/2015. (Ross, Demetrius) (Entered: 03/26/2015) |
| 03/25/2015 | 995 | Agreed Order Granting Motion to Approve (Related Doc # 664). Signed on 3/25/2015. (Ross, Demetrius) (Entered: 03/26/2015) |
| 03/25/2015 | 996 | Agreed Order Granting Motion to Approve (Related Doc # 669). Signed on 3/25/2015. (Ross, Demetrius) (Entered: 03/26/2015) |
| | | |

| | | |
|---|---|---|
| 03/25/2015 | 997 | Order Granting Application to Employ Mesirow Financial Consulting, LLC , EFFECTIVE NUNC PRO TUNC TO THE PETITION DATE (Related Doc # 383). Signed on 3/25/2015. (Ross, Demetrius) (Entered: 03/26/2015) |
| 03/25/2015 | 998 | Order Granting Application to Employ Proskauer Rose LLP for The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al, NUNC PRO TUNC TO FEBRUARY 9, 2015 (Related Doc # 657). Signed on 3/25/2015. (Ross, Demetrius) (Entered: 03/26/2015) |
| 03/25/2015 | 999 | Order Granting Application to Employ FTI Consulting, Inc. (Related Doc # 658). Signed on 3/25/2015. (Ross, Demetrius) (Entered: 03/26/2015) |
| 03/25/2015 | 1000 | Order Granting Application to Employ G.C Andersen Partners, LLC, NUNC PRO TUNC TO MARCH 10, 2015. (Related Doc # 660). Signed on 3/25/2015. (Ross, Demetrius) (Entered: 03/26/2015) |
| 03/25/2015 | 1001 | Order Granting Application to Employ Jefferies LLC, NUNC PRO TUNC TO FEBRUARY 11, 2015. (Related Doc # 661). Signed on 3/25/2015. (Ross, Demetrius) (Entered: 03/26/2015) |
| 03/25/2015 | 1002 | Order Granting Application to Employ Jones Day for Official Committee of Second Priority Noteholders NUNC PRO TUNC TO FEBRUARY 5, 2015. (Related Doc # 662). Signed on 3/25/2015. (Ross, Demetrius) (Entered: 03/26/2015) |
| 03/25/2015 | 1003 | Order Granting Application to Employ Zolfo Cooper, LLC NUNC PRO TUNC TO FEBRUARY 6, 2015. (Related Doc # 659). Signed on 3/25/2015. (Ross, Demetrius) (Entered: 03/26/2015) |
| | 1004 | Order Granting Application to Employ HOULIHAN |

| | | |
|---|---|---|
| 03/25/2015 | | LOKEY CAPITAL, INC. NUNC PRO TUNC TO FEBRUARY 5, 2015 (Related Doc # 656). Signed on 3/25/2015. (Ross, Demetrius) (Entered: 03/26/2015) ℹ️ |
| 03/25/2015 | 🌐1005 | Agreed Order Granting Motion To Set Last Day To File Proofs of Claim (Related Doc 663), Granting Motion for Leave (Related Doc 663), Granting Motion to Approve (Related Doc 663). Proof of Claim to be filed on or before the date that is 60 days after the entry of this order. Government Proof of Claim due by 7/14/2015. Signed on 3/25/2015. (Ross, Demetrius) Modified on 3/27/2015 to add Proof of Claim deadline (Brown, Venita). (Entered: 03/26/2015) ℹ️ |
| 03/25/2015 | 🌐1029 | (E)Hearing Continued (RE: 644 Enforce). hearing scheduled for 05/27/2015 at 01:30 PM at Courtroom 2525 219 South Dearborn, Chicago, IL, 60604.. Signed on 03/25/2015. (Castellano, Nancy) (Entered: 03/31/2015) |
| 03/25/2015 | 🌐1030 | (E)Hearing Continued (RE: 655 Rule 2004 Examination). hearing scheduled for 04/29/2015 at 01:30 PM at Courtroom 2525 219 South Dearborn, Chicago, IL, 60604.. Signed on 03/25/2015. (Castellano, Nancy) (Entered: 03/31/2015) |
| 03/25/2015 | 🌐1031 | (E)Hearing Continued (RE: 381 Employ). hearing scheduled for 04/08/2015 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 03/25/2015. (Castellano, Nancy) (Entered: 03/31/2015) |
| 03/25/2015 | 🌐1032 | (E)Hearing Continued (RE: 375 Employ). hearing scheduled for 04/08/2015 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 03/25/2015. (Castellano, Nancy) (Entered: 03/31/2015) |
| | | |

| | | |
|---|---|---|
| 03/25/2015 | 1033 | (E)Hearing Continued (RE: 624 Relief from Stay). hearing scheduled for 04/29/2015 at 01:30 PM at Courtroom 2525 219 South Dearborn, Chicago, IL, 60604.. Signed on 03/25/2015. (Castellano, Nancy) (Entered: 03/31/2015) |
| 03/25/2015 | 1034 | (E)Order Mooting Motion Expedite (Related Doc # 668). Signed on 3/25/2015. (Ross, Demetrius) (Entered: 03/31/2015) |
| 03/25/2015 | 1047 | Order Scheduling (RE: 655 Motion Rule 2004 Examination). Discovery Cutoff 4/22/2015. Status hearing to be held on 4/29/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. Signed on 3/25/2015 (Ross, Demetrius) (Entered: 04/03/2015) |
| 03/26/2015 | | (private) Phone Call Left Message for: John Klamo, Spoke to Adrian Benton re: The document should reflect the lead case name when filed on the lead case. (RE: 981 Motion for Leave to Appear Pro Hac Vice, 982 Motion for Relief from Stay). (Ross, Demetrius) (Entered: 03/26/2015) |
| 03/26/2015 | 1006 | Supplemental Declaration of Leon Szlezinger in Suupport of the Application of the Statutory Unsecured Claimholders' Committee for Entry of an Order (I) Authorizing the Committee to Retain and Employ Jefferies LLC as its Investment Banker Nunc Pro Tunc to February 11, 2015 and (II) Waiving Certain Requirements of Local Rule 5082-1(C) Filed by Brandon Levitan on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (RE: 661 Application to Employ). (Attachments: # 1 Exhibit A) (Levitan, Brandon) (Entered: 03/26/2015) |
| | 1007 | Notice - Notice of Commencement of Chapter 11 Bankruptcy Cases and Meeting of Creditors Filed by |

| | | |
|---|---|---|
| 03/26/2015 | | David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 03/26/2015) |
| 03/26/2015 | ⬤1008 | Notice - Notice of Deadlines for the Filing of Proofs of Claim, Including Requests for Payment Pursuant to Section 503(b)(9) of the Bankruptcy Code Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 03/26/2015) |
| 03/27/2015 | | (private) Proof of Claim Deadline Updated . Proofs of Claims due by 5/26/2015. Re: docket entry #1008. (Ross, Demetrius) (Entered: 03/27/2015) |
| 03/27/2015 | ⬤1009 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 1006 Declaration). (Kass, Albert) (Entered: 03/27/2015) |
| 03/27/2015 | ⬤1010 | Appointment of Examiner Richard J Davis. Filed by U.S. Trustee Patrick S Layng. (Delaurent, Denise) (Entered: 03/27/2015) |
| 03/27/2015 | ⬤1011 | CORRECTIVE ENTRY: to add Proof of Claim deadline (RE: 1005 Order on Motion To Set Last Day to File Proofs of Claim, Order on Motion for Leave, Order on Motion to Approve). (Brown, Venita) (Entered: 03/27/2015) |
| 03/27/2015 | ⬤1012 | Transfer of Claim. from La Colombe Torrefaction Inc. Fka Phoenix Coffee to Claims Recovery Group LLC Fee Amount $25 Filed by Claims Recovery Group LLC. Objections due by 04/17/2015. (Axenrod, Allison) (Entered: 03/27/2015) ℹ️ |
| 03/27/2015 | 1013 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 28871778. Fee Amount $ 25.00 (re:Doc# 1012) (U.S. Treasury) (Entered: 03/27/2015) |

| | | |
|---|---|---|
| 03/27/2015 | 🔘1014 | CORRECTIVE ENTRY : Entered In Error (RE: 915 Letter). (Brown, Venita) (Entered: 03/27/2015) |
| 03/27/2015 | 🔘1015 | Notice of Motion and Motion for Relief from Stay as to Other. Fee Amount $176, Filed by Scott R Clar on behalf of Stephen J. Abbott. Hearing scheduled for 4/29/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A and B # 2 Statement Accompanying Relief From Stay # 3 Proposed Order) (Clar, Scott) (Entered: 03/27/2015) 🛈 |
| 03/27/2015 | 1016 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 28872209. Fee Amount $ 176.00 (re:Doc# 1015) (U.S. Treasury) (Entered: 03/27/2015) |
| 03/27/2015 | 🔘1017 | Certificate of Service Filed by Scott R Clar on behalf of Stephen J. Abbott (RE: 1015 Motion for Relief from Stay). (Clar, Scott) (Entered: 03/27/2015) |
| 03/27/2015 | 🔘1018 | Notice of Motion and Motion to Enforce the Automatic Stay with Respect to the Demand for Interim Withdrawal Liability Payments by the NRF Filed by Stephen C Hackney on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 5/27/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Hackney, Stephen) (Entered: 03/27/2015) |
| | 🔘1019 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 988 Order on Motion to Use Cash Collateral, Order on Motion for Adequate Protection, Order on Motion for Relief from Stay, 989 Order on Motion to Authorize, 990 Order on Motion to Assume/Reject, 991 Order on Application to Employ, 992 Order on Motion to Appoint Examiner, 995 Order on Motion to Approve, 996 Order on Motion to Approve, 997 Order on |

| | | |
|---|---|---|
| 03/27/2015 | | Application to Employ, 1005 Order on Motion To Set Last Day to File Proofs of Claim, Order on Motion for Leave, Order on Motion to Approve). (Steele, Benjamin) (Entered: 03/27/2015) |
| 03/27/2015 | 1023 | Letter: Caesars Entertainmnet Operating Company, Inc., et a., Debtors Filed by CT ( The Corporation Trust Company) . (Ross, Demetrius) (Entered: 03/30/2015) |
| 03/30/2015 | 1020 | Order Scheduling (RE: 644 Enforce, Generic Motion, Motion for Civil Contempt, Motion for Sanctions). Answer due by: 4/13/2015.Reply due by: 5/21/2015 Status hearing to be held on 5/27/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. Signed on 3/30/2015 (Ross, Demetrius) (Entered: 03/30/2015) |
| 03/30/2015 | 1021 | Order Granting Motion to Authorize (Related Doc # 599). Signed on 3/30/2015. (Ross, Demetrius) (Entered: 03/30/2015) |
| 03/30/2015 | 1022 | Order Granting Motion to Extend Time (Related Doc # 667). Signed on 3/30/2015. (Ross, Demetrius) (Entered: 03/30/2015) |
| 03/30/2015 | | (private) Remark: Per CRD grant the motion, do not pick up date. (RE: 1022 Order on Motion to Extend Time). (Ross, Demetrius) (Entered: 03/30/2015) |
| 03/30/2015 | 1024 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1018 Enforce). (Steele, Benjamin) (Entered: 03/30/2015) |
| 03/31/2015 | | (private) Receipt for Pro Hac Vice for Jonathan Guy Receipt Number 25KJDCR8, Fee Amount $50 . (Griffeth Bryant, Beverly) (Entered: 03/31/2015) |
| | | (private) Receipt for Pro Hac Vice for Richard Gallena |

| | | |
|---|---|---|
| 03/31/2015 | | Receipt Number 25KJDEKI, Fee Amount $50 . (Griffeth Bryant, Beverly) (Entered: 03/31/2015) |
| 03/31/2015 | 1025 | Hearing Advanced and Set (RE: 936 Motion to Amend 395 Order Approving Case Management Procedures, ( Rule 9023)). Hearing (Advanced) scheduled for 4/8/2015 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 03/31/2015) |
| 03/31/2015 | 1026 | Case Status Hearing: (Re: 1 Chapter 11 Voluntary Petition. Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.). Status hearing to be held on 4/29/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 03/31/2015) |
| 03/31/2015 | 1027 | Hearing Continued (RE: 639 Motion for Relief from Stay). Hearing scheduled for 4/29/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 03/31/2015) |
| 03/31/2015 | 1028 | Hearing Continued (RE: 638 Motion for Relief from Stay). Hearing scheduled for 4/29/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 03/31/2015) |
| 03/31/2015 | 1035 | Certificate of Service Filed by Scott R Clar on behalf of Stephen J. Abbott (RE: 1015 Motion for Relief from Stay). (Clar, Scott) (Entered: 03/31/2015) |
| 03/31/2015 | 1036 | Report - Staffing Report by AP Services, LLC for the Period January 15, 2015 Through February 28, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 03/31/2015) |
| | 1037 | Report by AP Services, LLC of Compensation Earned and Expenses Incurred for the Period from January |

| | | |
|---|---|---|
| 03/31/2015 | | 15, 2015 Through February 28, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Seligman, David) (Entered: 03/31/2015) |
| 03/31/2015 | 1038 | Notice of Filing of Report by AP Services, LLC of Compensation Earned and Expenses Incurred for the Period from January 15, 2015 Through February 28, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1037 Report). (Seligman, David) (Entered: 03/31/2015) |
| 03/31/2015 | 1039 | Summary of Cash Receipts and Disbursements for Filing Period Ending February 28, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 03/31/2015) |
| 03/31/2015 | 1040 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1007 Notice). (Attachments: # 1 Exhibit Exhibit B) (Steele, Benjamin) (Entered: 03/31/2015) |
| 04/01/2015 | 1041 | Attachment(s) Exhibit B (Additional Pages) Filed by Prime Clerk, LLC (RE: 1040 Affidavit of Service). (Attachments: # 1 Exhibit Exhibit B (Continued)) (Steele, Benjamin) (Entered: 04/01/2015) |
| 04/01/2015 | 1042 | Attachment(s) Exhibit B (Additional Pages) Filed by Prime Clerk, LLC (RE: 1040 Affidavit of Service). (Attachments: # 1 Exhibit Exhibit B (Continued)) (Steele, Benjamin) (Entered: 04/01/2015) |
| 04/01/2015 | 1043 | Attachment(s) Exhibit B (Additional Pages) Filed by Prime Clerk, LLC (RE: 1040 Affidavit of Service). (Steele, Benjamin) (Entered: 04/01/2015) |
| | | (private) Receipt for Pro Hac Vice for Margreta Morgulas Receipt Number ILNB-PV-12134, Fee |

| | | |
|---|---|---|
| 04/01/2015 | | Amount $50 . (McLarty-Carter, Simone) (Entered: 04/01/2015) |
| 04/01/2015 | 1044 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1036 Report, 1037 Report, 1038 Notice of Filing, 1039 Summary of Cash Receipts and Disbursements). (Steele, Benjamin) (Entered: 04/01/2015) |
| 04/01/2015 | 1045 | Notice of Appearance and Request for Notice Filed by William McCormick on behalf of TN Dept of Revenue . (Ross, Demetrius) (Entered: 04/02/2015) |
| 04/01/2015 | 1050 | Order Granting Motion to Authorize (Related Doc # 647). Signed on 4/1/2015. (Ross, Demetrius) (Entered: 04/03/2015) |
| 04/02/2015 | 1046 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1007 Notice, 1008 Notice). (Steele, Benjamin) (Entered: 04/02/2015) |
| 04/03/2015 | 1048 | Motion for Leave to Appear Pro Hac Vice Filed by Jonathan Guy on behalf of Thermal Energy Limited Partnership I. (Guy, Jonathan) (Entered: 04/03/2015) |
| 04/03/2015 | 1049 | Motion for Leave to Appear Pro Hac Vice Filed by Richard Gallena on behalf of Thermal Energy Limited Partnership I. (Gallena, Richard) (Entered: 04/03/2015) |
| 04/03/2015 | 1051 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1008 Notice). (Attachments: # 1 Exhibit Exhibit A # 2 Exhibit Exhibit B # 3 Exhibit Exhibit C # 4 Exhibit Exhibit D - Part 1 # 5 Exhibit Exhibit D - Part 2 # 6 Exhibit Exhibit D - Part 3 # 7 Exhibit Exhibit D - Part 4 # 8 Exhibit Exhibit D - Part 5 # 9 Exhibit Exhibit E # 10 Exhibit Exhibit F)(Steele, Benjamin) (Entered: 04/03/2015) |

| | | |
|---|---|---|
| 04/03/2015 | 1052 | Supplemental Declaration of Philip M. Abelson in Support of Application Of Statutory Unsecured Claimholders Committee For Order Approving Employment And Retention Of Proskauer Rose LLP As Its Attorneys Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (RE: 657 Application to Employ, 950 Declaration). (Possinger, Paul) (Entered: 04/03/2015) |
| 04/03/2015 | | (private) Receipt for Pro Hac Vice for Carrie V Hardman Receipt Number ILNB-PV-12161, Fee Amount $50 . (Henderson, LaToya) (Entered: 04/03/2015) |
| 04/03/2015 | 1053 | Motion for Leave to Appear Pro Hac Vice Filed by James T Bentley on behalf of Legacy Plan of the National Retirement Fund , National Retirement Fund , The Board of Trustees of the National Retirement Fund . (Ross, Demetrius) (Entered: 04/06/2015) |
| 04/03/2015 | 1055 | Motion for Leave to Appear Pro Hac Vice Filed by David M Hillman on behalf of Legacy Plan of the National Retirement Fund , National Retirement Fund , The Board of Trustees of the National Retirement Fund . (Ross, Demetrius) (Entered: 04/06/2015) |
| 04/03/2015 | 1057 | Motion for Leave to Appear Pro Hac Vice Filed by Lawrence V. Gelber on behalf of Legacy Plan of the National Retirement Fund , National Retirement Fund , The Board of Trustees of the National Retirement Fund . (Ross, Demetrius) (Entered: 04/06/2015) |
| | 1059 | Motion for Leave to Appear Pro Hac Vice Filed by Alan R. Glickman on behalf of Legacy Plan of the National Retirement Fund , National Retirement |

| | | |
|---|---|---|
| 04/03/2015 | | Fund , The Board of Trustees of the National Retirement Fund . (Ross, Demetrius) (Entered: 04/06/2015) 🛈 |
| 04/06/2015 | 🌐1054 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 1053). Signed on 4/6/2015. (Ross, Demetrius) (Entered: 04/06/2015) 🛈 |
| 04/06/2015 | 🌐1056 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 1055). Signed on 4/6/2015. (Ross, Demetrius) (Entered: 04/06/2015) 🛈 |
| 04/06/2015 | 🌐1058 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 1057). Signed on 4/6/2015. (Ross, Demetrius) (Entered: 04/06/2015) 🛈 |
| 04/06/2015 | 🌐1060 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 1059). Signed on 4/6/2015. (Ross, Demetrius) (Entered: 04/06/2015) 🛈 |
| 04/06/2015 | 🌐1061 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 964 Transfer of Claim). (Steele, Benjamin) (Entered: 04/06/2015) |
| 04/06/2015 | | (private) Receipt for Pro Hac Vice for David Neier Receipt Number ILNB-PV-12162, Fee Amount $50 . (Henderson, LaToya) (Entered: 04/06/2015) |
| 04/06/2015 | | (private) Receipt for Pro Hac Vice for Richard W. Reinthaler Receipt Number ILNB-PV-12163, Fee Amount $50 . (McLarty-Carter, Simone) (Entered: 04/06/2015) |
| 04/06/2015 | 🌐1062 | Transfer of Claim. from Washing Systems LLC to Claims Recovery Group LLC Fee Amount $25 Filed by Claims Recovery Group LLC. Objections due by 04/27/2015. (Axenrod, Allison) (Entered: 04/06/2015) 🛈 |
| | | |

| | | |
|---|---|---|
| 04/06/2015 | 1063 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 28941168. Fee Amount $ 25.00 (re:Doc# 1062) (U.S. Treasury) (Entered: 04/06/2015) |
| 04/06/2015 | 🌐1064 | Transfer of Claim. from Chefs Choice LLC to Claims Recovery Group LLC Fee Amount $25 Filed by Claims Recovery Group LLC. Objections due by 04/27/2015. (Axenrod, Allison) (Entered: 04/06/2015) ℹ️ |
| 04/06/2015 | 1065 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 28941475. Fee Amount $ 25.00 (re:Doc# 1064) (U.S. Treasury) (Entered: 04/06/2015) |
| 04/06/2015 | 🌐1066 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 1052 Declaration). (Kass, Albert) (Entered: 04/06/2015) |
| 04/06/2015 | 🌐1067 | Notice of Withdrawal Filed by Thomas R. Fawkes on behalf of Thomas R Fawkes (RE: 278 Appearance). (Fawkes, Thomas) (Entered: 04/06/2015) ℹ️ |
| 04/06/2015 | 🌐1068 | Objection to (related document(s): 936 Motion to Alter or Amend Judgment or Order/New Trial( Rule 9023)) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (Attachments: # 1 Exhibit A # 2 Exhibit B) (Hoffmann, Timothy) (Entered: 04/06/2015) |
| 04/06/2015 | 🌐1069 | Objection to (related document(s): 936 Motion to Alter or Amend Judgment or Order/New Trial( Rule 9023)) Filed by Brandon Levitan on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (Levitan, Brandon) (Entered: 04/06/2015) |
| | 🌐1070 | Appearance Filed by Jolene M Wise on behalf of Jolene Wise U.S. Securities and Exchange |

| | | |
|---|---|---|
| 04/06/2015 | | Commission. (Wise, Jolene) (Entered: 04/06/2015) 🛈 |
| 04/06/2015 | 🔘1071 | Application to Set Hearing on Emergency Motion Filed by Daniel J McGuire on behalf of Richard J. Davis, Examiner. (Attachments: # 1 Exhibit A) (McGuire, Daniel) (Entered: 04/06/2015) |
| 04/06/2015 | 🔘1072 | Motion for Leave to Appear Pro Hac Vice Filed by Carrie Hardman on behalf of Richard J Davis, Examiner (Hardman, Carrie) Modified on 4/7/2015 to correct text to Richard J Davis, Examiner (Brown, Venita). (Entered: 04/06/2015) 🛈 |
| 04/06/2015 | 🔘1073 | Motion for Leave to Appear Pro Hac Vice Filed by David Neier on behalf of Richard J Davis, Examiner . (Neier, David) Modified on 4/7/2015 to correct text to Richard J Davis, Examiner (Brown, Venita). (Entered: 04/06/2015) 🛈 |
| 04/06/2015 | 🔘1074 | Motion for Leave to Appear Pro Hac Vice Filed by Richard Reinthaler on behalf of Richard J Davis, Examiner. (Reinthaler, Richard) Modified on 4/7/2015 to correct text to Richard J Davis, Examiner (Brown, Venita). (Entered: 04/06/2015) 🛈 |
| 04/06/2015 | 🔘1075 | Application to Set Hearing on Emergency Motion Filed by Daniel J McGuire on behalf of Richard J. Davis, Examiner. (Attachments: # 1 Exhibit A) (McGuire, Daniel) (Entered: 04/06/2015) |
| 04/06/2015 | 🔘1076 | Agenda for Hearing to Be Held April 8, 2015, at 10:00 a.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 04/06/2015) |
| | 🔘1077 | Order Granting Application to Set Hearing on Emergency Motion (Related Doc # 1071), Granting Application to Set Hearing on Emergency Motion |

| 04/07/2015 | | (Related Doc # 1075). Signed on 4/7/2015. (Ross, Demetrius) (Entered: 04/07/2015) |
|---|---|---|
| 04/07/2015 | ⬤1078 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 1068 Objection). (Kass, Albert) (Entered: 04/07/2015) |
| 04/07/2015 | ⬤1079 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 1069 Objection). (Kass, Albert) (Entered: 04/07/2015) |
| 04/07/2015 | ⬤1080 | **Incorrect Event Entered, Filer to be Notified** Notice of Appearance and Request for Notice Filed by David Neier on behalf of Richard J Davis. (Neier, David) Modified on 4/8/2015 (Brown, Venita). (Entered: 04/07/2015) ℹ️ |
| 04/07/2015 | ⬤1081 | **Incorrect Event Entered, Filer to be Notified** Notice of Appearance and Request for Notice Filed by Richard Reinthaler on behalf of Richard J. Davis, Examiner. (Reinthaler, Richard) Modified on 4/8/2015 (Brown, Venita). (Entered: 04/07/2015) ℹ️ |
| 04/07/2015 | ⬤1082 | **Incorrect Event Entered, Filer to be Notified** Notice of Appearance and Request for Notice Filed by Carrie Hardman on behalf of Richard J. Davis, Examiner. (Hardman, Carrie) Modified on 4/8/2015 (Brown, Venita). (Entered: 04/07/2015) ℹ️ |
| 04/07/2015 | ⬤1083 | Appearance Filed by Gregory M Gartland on behalf of Richard J. Davis, Examiner. (Gartland, Gregory) (Entered: 04/07/2015) ℹ️ |
| | ⬤1084 | Notice of Motion and Application to Employ Winston & Strawn LLP as Counsel to Examiner Filed by Daniel J McGuire on behalf of Richard J. Davis, Examiner. Hearing scheduled for 4/15/2015 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit 1 [Proposed Order] # 2 |

| | | |
|---|---|---|
| 04/07/2015 | | Exhibit 2 # 3 Exhibit 3) (McGuire, Daniel) (Entered: 04/07/2015) 🛈 |
| 04/07/2015 | 🌐1085 | Notice of Motion and Application to Employ Luskin, Stern & Eisler LLP as Special Conflicts Counsel to Examiner Filed by Daniel J McGuire on behalf of Richard J. Davis, Examiner. Hearing scheduled for 4/15/2015 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit 1 [Proposed Order] # 2 Exhibit 2 # 3 Exhibit 3) (McGuire, Daniel) (Entered: 04/07/2015) 🛈 |
| 04/07/2015 | 🌐1086 | CORRECTIVE ENTRY: to correct text to Richard J Davis, Examiner(RE: 1072 Motion for Leave to Appear Pro Hac Vice, 1073 Motion for Leave to Appear Pro Hac Vice, 1074 Motion for Leave to Appear Pro Hac Vice). (Brown, Venita) (Entered: 04/07/2015) |
| 04/07/2015 | 🌐1087 | Transfer of Claim. from Fessenden Hall Incorporated to Claims Recovery Group LLC Fee Amount $25 Filed by Claims Recovery Group LLC. Objections due by 04/28/2015. (Axenrod, Allison) (Entered: 04/07/2015) 🛈 |
| 04/07/2015 | 🌐1088 | Transfer of Claim. from American Caviar Co Inc. to Claims Recovery Group LLC Fee Amount $25 Filed by Claims Recovery Group LLC. Objections due by 04/28/2015. (Axenrod, Allison) (Entered: 04/07/2015) 🛈 |
| 04/07/2015 | 1089 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 28957001. Fee Amount $ 25.00 (re:Doc# 1087) (U.S. Treasury) (Entered: 04/07/2015) |
| 04/07/2015 | 1090 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 28957001. Fee Amount $ 25.00 (re:Doc# 1088) (U.S. Treasury) (Entered: 04/07/2015) |
| | | |

| | | |
|---|---|---|
| 04/07/2015 | 1091 | Notice of Motion and Motion to Compel Debtor to Consent to Involuntary Chapter 11 Petition Filed by Brandon Levitan on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al. Hearing scheduled for 4/29/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit A) (Levitan, Brandon) (Entered: 04/07/2015) |
| 04/07/2015 | 1092 | Amended Notice of Motion Filed by Daniel J McGuire on behalf of Richard J. Davis, Examiner (RE: 1084 Application to Employ). Hearing scheduled for 4/15/2015 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (McGuire, Daniel) (Entered: 04/07/2015) |
| 04/07/2015 | 1093 | Amended Notice of Motion Filed by Daniel J McGuire on behalf of Richard J. Davis, Examiner (RE: 1085 Application to Employ). Hearing scheduled for 4/15/2015 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (McGuire, Daniel) (Entered: 04/07/2015) |
| 04/07/2015 | 1094 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1076 Agenda). (Steele, Benjamin) (Entered: 04/07/2015) |
| 04/07/2015 | 1095 | Notice of Appearance and Request for Notice Filed by John Marshall . (Ross, Demetrius) (Entered: 04/08/2015) |
| | 1096 | Notice of Motion and Motion to Approve Agreed Stipulation and Order Appointing a Fee Committee With an Independent Member Filed by Patrick S Layng Hearing scheduled for 4/15/2015 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A--1st Part # 2 Exhibit A--2nd Part # 3 Exhibit B # 4 Proposed |

| | | |
|---|---|---|
| 04/08/2015 | | Order Agreed) (Sukley, Roman) (Entered: 04/08/2015) |
| 04/08/2015 | 1097 | CORRECTIVE ENTRY: Incorrect Event Entered, Filer to be Notified(RE: 1081 Notice of Appearance and Request for Notice, 1082 Notice of Appearance and Request for Notice). (Brown, Venita) (Entered: 04/08/2015) |
| 04/08/2015 | 1098 | CORRECTIVE ENTRY :Incorrect Event Entered, Filer to be Notified(RE: 1080 Notice of Appearance and Request for Notice). (Brown, Venita) (Entered: 04/08/2015) |
| 04/08/2015 | 1099 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 1091 Motion to Compel). (Kass, Albert) (Entered: 04/08/2015) |
| 04/08/2015 | 1100 | Certificate of Service Filed by Daniel J McGuire on behalf of Richard J. Davis, Examiner (RE: 1084 Application to Employ, 1085 Application to Employ). (Attachments: # 1 Exhibit A # 2 Exhibit B) (McGuire, Daniel) (Entered: 04/08/2015) |
| 04/08/2015 | 1101 | Transcript regarding Hearing Held 01/15/2015. Remote electronic access to the excerpt/transcript is restricted until 07/7/2015. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) 3 Application to Set Hearing on Emergency Motion). Notice of Intent to Request Redaction Deadline Due By 4/15/2015. Redaction Request Due By 04/29/2015. Redacted Transcript Submission Due By 05/11/2015. Transcript access will be restricted through 07/7/2015. (DeFini, Jackie) (Entered: 04/08/2015) |
| | 1102 | Transcript regarding Hearing Held 01/21/2015. |

| | | |
|---|---|---|
| 04/08/2015 | | Remote electronic access to the excerpt/transcript is restricted until 07/7/2015. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) 35 Hearing Motion Set). Notice of Intent to Request Redaction Deadline Due By 4/15/2015. Redaction Request Due By 04/29/2015. Redacted Transcript Submission Due By 05/11/2015. Transcript access will be restricted through 07/7/2015. (DeFini, Jackie) (Entered: 04/08/2015) 🛈 |
| 04/08/2015 | 1103 | Transcript regarding Hearing Held 02/05/2015. Remote electronic access to the excerpt/transcript is restricted until 07/7/2015. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) 216 Order Scheduling). Notice of Intent to Request Redaction Deadline Due By 4/15/2015. Redaction Request Due By 04/29/2015. Redacted Transcript Submission Due By 05/11/2015. Transcript access will be restricted through 07/7/2015. (DeFini, Jackie) (Entered: 04/08/2015) 🛈 |
| | 1104 | Transcript regarding Hearing Held 03/04/2015. Remote electronic access to the excerpt/transcript is restricted until 07/7/2015. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) 561 Motion to Authorize). Notice of Intent to Request Redaction Deadline Due By 4/15/2015. Redaction Request Due By 04/29/2015. Redacted Transcript Submission Due By 05/11/2015. Transcript access will be restricted through 07/7/2015. (DeFini, Jackie) (Entered: |

| 04/08/2015 | | 04/08/2015) 🛈 |
|---|---|---|
| 04/08/2015 | 1105 | Transcript regarding Hearing Held 03/11/2015. Remote electronic access to the excerpt/transcript is restricted until 07/7/2015. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) 591 Hearing Motion Continued). Notice of Intent to Request Redaction Deadline Due By 4/15/2015. Redaction Request Due By 04/29/2015. Redacted Transcript Submission Due By 05/11/2015. Transcript access will be restricted through 07/7/2015. (DeFini, Jackie) (Entered: 04/08/2015) 🛈 |
| 04/08/2015 | 1106 | Transcript regarding Hearing Held 03/25/2015. Remote electronic access to the excerpt/transcript is restricted until 07/7/2015. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) 590 Hearing Continued). Notice of Intent to Request Redaction Deadline Due By 4/15/2015. Redaction Request Due By 04/29/2015. Redacted Transcript Submission Due By 05/11/2015. Transcript access will be restricted through 07/7/2015. (DeFini, Jackie) (Entered: 04/08/2015) 🛈 |
| 04/08/2015 | 1107 | Certificate of Service Filed by Carrie Hardman on behalf of Richard J. Davis, Examiner (RE: 1092 Amended Notice of Motion / Hearing, 1093 Amended Notice of Motion / Hearing). (Attachments: # 1 Exhibit A # 2 Exhibit B) (Hardman, Carrie) (Entered: 04/08/2015) |
| | 1108 | Second Amended Order Governing Telephonic Participation in Hearings. (RE: 129 Order (Generic), |

| | | |
|---|---|---|
| 04/08/2015 | | 387 Amended/Corrected Order). Signed on 4/8/2015 (Seamann, Pamela) (Entered: 04/08/2015) |
| 04/08/2015 | 1109 | Transfer of Claim. from Sierra Meat Company to Sierra Liquidity Fund, LLC Fee Amount $25 Filed by Sierra Liquidity Fund. Objections due by 04/29/2015. (Riley, James) (Entered: 04/08/2015) |
| 04/08/2015 | 1110 | Transfer of Claim. from Sierra Meat Company to Sierra Liquidity Fund, LLC Fee Amount $25 Filed by Sierra Liquidity Fund. Objections due by 04/29/2015. (Riley, James) (Entered: 04/08/2015) |
| 04/08/2015 | 1111 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 28966264. Fee Amount $ 25.00 (re:Doc# 1109) (U.S. Treasury) (Entered: 04/08/2015) |
| 04/08/2015 | 1112 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 28966264. Fee Amount $ 25.00 (re:Doc# 1110) (U.S. Treasury) (Entered: 04/08/2015) |
| 04/08/2015 | 1113 | Motion for Leave for Michael Luskin to Appear Pro Hac Vice Filed by Daniel J McGuire on behalf of Richard J Davis, the Examiner . (McGuire, Daniel) Modified on 4/10/2015 to correct text to Richard J Davis, the Examiner (Brown, Venita). (Entered: 04/08/2015) |
| 04/08/2015 | 1114 | Motion for Leave for Lucia Chapman to Appear Pro Hac Vice Filed by Daniel J McGuire on behalf of Richard J Davis, the Examiner . (McGuire, Daniel) Modified on 4/10/2015 to correct text to Richard J Davis, the Examiner(Brown, Venita). (Entered: 04/08/2015) |
| | 1115 | Notice of Motion and Motion to Approve Compromise or Settlement per Rule 9019 with Debtor Boardwalk |

| | | |
|---|---|---|
| 04/08/2015 | | Regency Corporation and Pier Renaissance LP, Barton I. Blatstein, and Tower Investments, Inc. Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 4/29/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit 1 to the Proposed Order # 3 Exhibit 2 to the Proposed Order # 4 Exhibit 3 to the Proposed Order) (Seligman, David) (Entered: 04/08/2015) |
| 04/08/2015 | 1116 | Notice of Motion and Motion to File a Sealed Document. Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 4/29/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 04/08/2015) |
| 04/08/2015 | 1119 | (E)Hearing Continued (RE: 381 Employ). Evidentiary hearing scheduled for 04/23/2015 at 11:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 04/08/2015. (Castellano, Nancy) (Entered: 04/09/2015) |
| 04/08/2015 | 1120 | (E)Hearing Continued (RE: 375 Employ). hearing scheduled for 04/23/2015 at 11:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 04/08/2015. (Castellano, Nancy) (Entered: 04/09/2015) |
| 04/09/2015 | 1117 | Order - The Case Management Procedures are suspended with respect to this motion. No objection or response of any kind may be filed to the motion pending further order of court. If objections or responses are necessary, the parties will be notified on the presentment date. (RE: 1091 Motion to Compel). Signed on 4/9/2015 (Ross, Demetrius) (Entered: 04/09/2015) |

| | | |
|---|---|---|
| 04/09/2015 | 1118 | Final Pre Trial Order (RE: 381 Application to Employ). Evidentiary hearing scheduled for 4/23/2015 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Trial Briefs due by 4/20/2015. Witness List due by 4/17/2015.Exhibit List due by 4/17/2015. Signed on 4/9/2015 (Ross, Demetrius) (Entered: 04/09/2015) |
| 04/09/2015 | 1121 | Motion for Leave to Appear Pro Hac Vice Filed by Margreta Morgulas on behalf of Stockton University. (Morgulas, Margreta) Modified on 4/10/2015 to correct text to Stockton University (Brown, Venita). (Entered: 04/09/2015) |
| 04/09/2015 | 1122 | Motion for Leave for Paul S. Hollander to Appear Pro Hac Vice Filed by Margreta Morgulas on behalf of Stockton University. (Morgulas, Margreta) Modified on 4/10/2015 to correct text to Stockton University (Brown, Venita). (Entered: 04/09/2015) |
| 04/10/2015 | 1123 | Affidavit Filed by Prime Clerk, LLC (RE: 1115 Motion to Approve Compromise or Settlement per Rule 9019, 1116 Motion to File Sealed Document). (Steele, Benjamin) (Entered: 04/10/2015) |
| 04/10/2015 | 1124 | **Incorrect Event Entered, Filer to be Notified** Notice of Appearance and Request for Notice for Paul S. Hollander and Margreta M. Morgulas of Okin Hollander LLC Filed by Margreta Morgulas on behalf of Stockton University. (Morgulas, Margreta) Modified on 4/10/2015 (Brown, Venita). (Entered: 04/10/2015) |
| 04/10/2015 | 1125 | CORRECTIVE ENTRY: to correct text to Richard J Davis, the Examiner(RE: 1113 Motion for Leave to Appear Pro Hac Vice, 1114 Motion for Leave to Appear Pro Hac Vice). (Brown, Venita) (Entered: 04/10/2015) |
| | 1126 | CORRECTIVE ENTRY:to correct text to Stockton |

| Date | Doc # | Description |
|---|---|---|
| 04/10/2015 | | University (RE: 1121 Motion for Leave to Appear Pro Hac Vice, 1122 Motion for Leave to Appear Pro Hac Vice). (Brown, Venita) (Entered: 04/10/2015) |
| 04/10/2015 | 1127 | Supplemental Declaration Filed by Joshua M. Mester on behalf of Official Committee of Second Priority Noteholders (RE: 662 Application to Employ). (Mester, Joshua) (Entered: 04/10/2015) |
| 04/10/2015 | | (private) Phone Call , Spoke to Margreta Morgulas re: Refile document (RE: 1124 Notice of Appearance and Request for Notice). (Ross, Demetrius) (Entered: 04/10/2015) |
| 04/10/2015 | | (private) Phone Call Left Message for: Carrie Hardman, re: FYI: regardin filing Pro Hac Vice Motion (RE: 1072 Motion for Leave to Appear Pro Hac Vice, 1073 Motion for Leave to Appear Pro Hac Vice, 1074 Motion for Leave to Appear Pro Hac Vice). (Ross, Demetrius) (Entered: 04/10/2015) |
| 04/10/2015 | 1128 | Appearance Filed by Margreta Morgulas on behalf of Stockton University. (Morgulas, Margreta) (Entered: 04/10/2015) 🛈 |
| 04/10/2015 | | (private) Phone Call Left Message for: Carrrie Hardman, Richard Reinthaler, and David Neier, re: Refile documents (RE: 1080 Notice of Appearance and Request for Notice, 1081 Notice of Appearance and Request for Notice, 1082 Notice of Appearance and Request for Notice). (Ross, Demetrius) (Entered: 04/10/2015) |
| 04/10/2015 | 1129 | CORRECTIVE ENTRY:Incorrect Event Entered, Filer to be Notified (RE: 1124 Notice of Appearance and Request for Notice). (Brown, Venita) (Entered: 04/10/2015) |
| | 1130 | Affidavit of Service Filed by Kurtzman Carson |

| | | |
|---|---|---|
| 04/13/2015 | | Consultants LLC (RE: 1127 Declaration). (Kass, Albert) (Entered: 04/13/2015) |
| 04/13/2015 | 1131 | Agenda for Hearing to Be Held April 15, 2015, at 9:30 a.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 04/13/2015) |
| 04/13/2015 | 1132 | Motion for Leave to Appear Pro Hac Vice Filed by Lucia Chapman on behalf of Richard J Davis . (Ross, Demetrius) (Entered: 04/13/2015) |
| 04/13/2015 | 1133 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 1132). Signed on 4/13/2015. (Ross, Demetrius) (Entered: 04/13/2015) |
| 04/13/2015 | 1134 | Motion for Leave to Appear Pro Hac Vice Filed by Michael Luskin on behalf of Richard J Davis . (Ross, Demetrius) (Entered: 04/13/2015) |
| 04/13/2015 | 1135 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 1134). Signed on 4/13/2015. (Ross, Demetrius) (Entered: 04/13/2015) |
| 04/13/2015 | 1136 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 1072). Signed on 4/13/2015. (Ross, Demetrius) (Entered: 04/13/2015) |
| 04/13/2015 | 1137 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 1073). Signed on 4/13/2015. (Ross, Demetrius) (Entered: 04/13/2015) |
| 04/13/2015 | 1138 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 1074). Signed on 4/13/2015. (Ross, Demetrius) (Entered: 04/13/2015) |
| | 1139 | |
| | | Appearance Filed by Richard Reinthaler on behalf of Richard J Davis. (Reinthaler, Richard) (Entered: |

| 04/13/2015 | | 04/13/2015) 🛈 |
|---|---|---|
| 04/13/2015 | 🔵1140 | Declaration of David M. Hillman in Support of Objections of the National Retirement Fund to Debtors' Motions Under Section 362 and 105 Filed by Ronald Barliant on behalf of Legacy Plan of the National Retirement Fund, National Retirement Fund, The Board of Trustees of the National Retirement Fund. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F) (Barliant, Ronald) (Entered: 04/13/2015) |
| 04/13/2015 | 🔵1141 | Objection to (related document(s): 644 Enforce, Generic Motion, Motion for Civil Contempt, Motion for Sanctions) Filed by Ronald Barliant on behalf of Legacy Plan of the National Retirement Fund, National Retirement Fund, The Board of Trustees of the National Retirement Fund (Barliant, Ronald) (Entered: 04/13/2015) |
| 04/13/2015 | 🔵1142 | Objection to (related document(s): 1018 Enforce) Filed by Ronald Barliant on behalf of Legacy Plan of the National Retirement Fund, National Retirement Fund, The Board of Trustees of the National Retirement Fund (Barliant, Ronald) (Entered: 04/13/2015) |
| 04/13/2015 | 🔵1143 | Appearance Filed by David Neier on behalf of Richard J Davis. (Neier, David) (Entered: 04/13/2015) 🛈 |
| 04/13/2015 | 🔵1144 | Appearance Filed by Carrie Hardman on behalf of Richard J Davis. (Hardman, Carrie) (Entered: 04/13/2015) 🛈 |
| | 🔵1145 | Notice of Motion and Motion for Relief from Stay as to Available Insurance. Fee Amount $176, Filed by Sara E Lorber on behalf of Walter Davis, Valery Davis. Hearing scheduled for 4/29/2015 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, |

| | | |
|---|---|---|
| 04/13/2015 | | Illinois 60604. (Attachments: # 1 Exhibit A # 2 Proposed Order # 3 Statement Accompanying Relief From Stay) (Lorber, Sara) (Entered: 04/13/2015) 🛈 |
| 04/13/2015 | 1146 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 28999514. Fee Amount $ 176.00 (re:Doc# 1145) (U.S. Treasury) (Entered: 04/13/2015) |
| 04/13/2015 | 1147 | Certificate of Service Filed by Ronald Barliant on behalf of Legacy Plan of the National Retirement Fund, National Retirement Fund, The Board of Trustees of the National Retirement Fund (RE: 1140 Declaration, 1141 Objection, 1142 Objection). (Barliant, Ronald) (Entered: 04/13/2015) |
| 04/13/2015 | 1148 | Periodic Report Regarding Value, Operations and Profitability of Entities (Form 26) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 04/13/2015) |
| 04/14/2015 | 1149 | Motion for Leave to Appear Pro Hac Vice Filed by Paul S. Hollander on behalf of Stockton University . (Ross, Demetrius) (Entered: 04/14/2015) 🛈 |
| 04/14/2015 | 1150 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 1149). Signed on 4/14/2015. (Ross, Demetrius) (Entered: 04/14/2015) 🛈 |
| 04/14/2015 | 1151 | Transfer of Claim. from Cypress International Trading to Sierra Liquidity Fund, LLC Fee Amount $25 Filed by Sierra Liquidity Fund. Objections due by 05/5/2015. (Riley, James) (Entered: 04/14/2015) 🛈 |
| 04/14/2015 | 1152 | Transfer of Claim. from Diversified Protection Systems to Sierra Liquidity Fund, LLC Fee Amount $25 Filed by Sierra Liquidity Fund. Objections due by 05/5/2015. (Riley, James) (Entered: 04/14/2015) 🛈 |
| | | |

| | | |
|---|---|---|
| 04/14/2015 | 1153 | Transfer of Claim. from Kimburla, Inc. dba Edwards Industries to Sierra Liquidity Fund, LLC Fee Amount $25 Filed by Sierra Liquidity Fund. Objections due by 05/5/2015. (Riley, James) (Entered: 04/14/2015) |
| 04/14/2015 | 1154 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29009673. Fee Amount $ 25.00 (re:Doc# 1151) (U.S. Treasury) (Entered: 04/14/2015) |
| 04/14/2015 | 1155 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29009673. Fee Amount $ 25.00 (re:Doc# 1152) (U.S. Treasury) (Entered: 04/14/2015) |
| 04/14/2015 | 1156 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29009673. Fee Amount $ 25.00 (re:Doc# 1153) (U.S. Treasury) (Entered: 04/14/2015) |
| 04/14/2015 | 1157 | Amended Final Pre Trial Order (RE: 1118 Trial Order). Signed on 4/14/2015 (Seamann, Pamela) (Entered: 04/14/2015) |
| 04/14/2015 | 1158 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1110 Transfer of Claim). (Steele, Benjamin) (Entered: 04/14/2015) |
| 04/14/2015 | 1159 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1131 Agenda, 1148 Report on Related Entities (Form 26)). (Steele, Benjamin) (Entered: 04/14/2015) |
| 04/14/2015 | 1160 | Supplemental Declaration Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 382 Motion to Authorize). (Seligman, David) (Entered: 04/14/2015) |
| | 1161 | Notice of Motion and Motion Rule 2004 Examination of Debtor and Related Entities Filed by Peter L Berk |

| | | |
|---|---|---|
| 04/14/2015 | | on behalf of Sang S. Vong. Hearing scheduled for 4/29/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Proposed Order) (Berk, Peter) (Entered: 04/14/2015) |
| 04/14/2015 | 1162 | Request for Service of Notices Filed by Wesley J. Smith on behalf of Culinary Trust Fund . (Ross, Demetrius) (Entered: 04/15/2015) |
| 04/15/2015 | 1163 | (E)Hearing Continued (RE: 1096 Approve). hearing scheduled for 04/29/2015 at 01:30 PM at the Ceremonial Courtroom 2525, 219 South Dearborn, Chicago, IL, 60604.. Signed on 04/15/2015. (Castellano, Nancy) (Entered: 04/15/2015) |
| 04/15/2015 | 1164 | Amended Notice of Motion Filed by John Klamo on behalf of Lorgio Saucedo-Jimenez (RE: 981 Motion for Leave to Appear Pro Hac Vice, 982 Motion for Relief from Stay). Hearing scheduled for 4/29/2015 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Klamo, John) (Entered: 04/15/2015) |
| 04/15/2015 | 1165 | Order Granting in part, Denying in part Motion to Modify Case Management Procedures (Related Doc 936). Signed on 4/15/2015. (Ross, Demetrius) Modified on 4/16/2015 to correct text (Sims, Mildred). (Entered: 04/15/2015) |
| 04/15/2015 | 1166 | Notice of Motion and Motion to Restrict Public Access. Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders. Hearing scheduled for 4/20/2015 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Hoffmann, Timothy) Modified on 4/16/2015 **Incorrect Notice of Motion, See Entry #1177** (Brown, Venita). (Entered: 04/15/2015) |

| | | |
|---|---|---|
| 04/15/2015 | 1167 | Order Granting Application to Employ Winston & Strawn LLP NUNC PRO TUNC to March 25, 2015 (Related Doc # 1084). Signed on 4/15/2015. (Ross, Demetrius) (Entered: 04/15/2015) |
| 04/15/2015 | 1168 | Order Granting Application to Employ Luskin, Stern & Eisler LLP ("LSE:) for Richard J Davis, the Examiner NUNC PRO TUNC to March 25, 2015. (Related Doc # 1085). Signed on 4/15/2015. (Ross, Demetrius) (Entered: 04/15/2015) |
| 04/15/2015 | 1169 | Notice of Motion and Motion to Authorize Official Committee of Second Priority Noteholders to Establish Guidelines for the Sharing of Information with Holders of Second Priority Notes Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders. Hearing scheduled for 4/29/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Hoffmann, Timothy) (Entered: 04/15/2015) |
| 04/15/2015 | 1170 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1160 Declaration). (Steele, Benjamin) (Entered: 04/15/2015) |
| 04/15/2015 | 1171 | Notice of Motion and Motion for Relief from Stay as to Personal Injury Action. Fee Amount $176, Filed by David R Herzog on behalf of Rosemarie Carella, Joseph Carella. Hearing scheduled for 4/29/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Statement Accompanying Relief From Stay) (Herzog, David) (Entered: 04/15/2015) |
| 04/15/2015 | 1172 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 29019661. Fee Amount $ 176.00 (re:Doc# 1171) (U.S. Treasury) (Entered: 04/15/2015) |

| | | |
|---|---|---|
| 04/15/2015 | ⊙1173 | Notice of Motion and Motion to Extend Exclusive Periods for Filing Plan, and Obtaining Acceptances of Plan Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 4/29/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 04/15/2015) |
| 04/15/2015 | ⊙1174 | Notice of Motion and Motion for Agreed Order - Entry of an Agreed Order, Notice of Motion and Motion to Authorize Debtors to (A) Terminate the Blocked Account Control Agreement, (B) Transfer Funds to A New Securities Account Pursuant to the Terms of the Cash Management Order, and (C) Enter into a Securities Account Control Agreement Related Thereto Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 4/29/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 04/15/2015) |
| 04/15/2015 | ⊙1175 | Notice of Motion and Omnibus Motion to Reject Lease or Executory Contract - Certain Executory Contracts Nunc Pro Tunc to, as Applicable, April 1, 2015, and April 17, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 4/29/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit 1 to Proposed Order - Schedule of Rejected Agreements # 3 Exhibit B - Eisenberg Declaration # 4 Exhibit C - Letter Agreement, dated April 7, 2015, from Queens Ballpark Company, L.L.C. to Tim Lambert) (Seligman, David) (Entered: 04/15/2015) |
| | ⊙1176 | Notice of Motion and Motion to Extend Time Within Which the Debtors Must Assume or Reject |

| | | |
|---|---|---|
| 04/15/2015 | | Unexpired Leases of Nonresidential Real Property and Granting Related Relief Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 4/29/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B - Unexpired Leases) (Seligman, David) (Entered: 04/15/2015) |
| 04/16/2015 | | (private) Phone Call Left Message for: Timothy W Hoffmann, re: File Amended Notice of Motion (RE: 1166 Motion to Restrict Public Access). (Ross, Demetrius) (Entered: 04/16/2015) |
| 04/16/2015 | 1177 | Amended Notice of Motion Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (RE: 1166 Motion to Restrict Public Access). Hearing scheduled for 4/20/2015 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Hoffmann, Timothy) (Entered: 04/16/2015) |
| 04/16/2015 | 1178 | CORRECTIVE ENTRY:Incorrect Notice of Motion, See Entry #1177 (RE: 1166 Motion to Restrict Public Access). (Brown, Venita) (Entered: 04/16/2015) |
| 04/16/2015 | 1179 | Transfer of Claim. from Kranz of Kansas City to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 05/7/2015. (Camson, Edwin) (Entered: 04/16/2015) |
| 04/16/2015 | 1180 | Transfer of Claim. from Saigon Market to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 05/7/2015. (Camson, Edwin) (Entered: 04/16/2015) |
| | 1181 | Transfer of Claim. from Elfigo L Griego to Vendor |

| 04/16/2015 | | Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 05/7/2015. (Camson, Edwin) (Entered: 04/16/2015) 🛈 |
| --- | --- | --- |
| 04/16/2015 | 1182 | Transfer of Claim. from TTG Media Limited to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 05/7/2015. (Camson, Edwin) (Entered: 04/16/2015) 🛈 |
| 04/16/2015 | 1183 | Transfer of Claim. from Pacific Hospitality Design, Inc. to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 05/7/2015. (Camson, Edwin) (Entered: 04/16/2015) 🛈 |
| 04/16/2015 | 1184 | Transfer of Claim. from Maxwell Fabrics to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 05/7/2015. (Camson, Edwin) (Entered: 04/16/2015) 🛈 |
| 04/16/2015 | 1185 | Transfer of Claim. from Centurion Consultants, Inc. to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 05/7/2015. (Camson, Edwin) (Entered: 04/16/2015) 🛈 |
| 04/16/2015 | 1186 | Transfer of Claim. from 116 West Houston Street LLC DBA Francois Payard Bakery to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 05/7/2015. (Camson, Edwin) (Entered: 04/16/2015) 🛈 |
| | 1187 | Transfer of Claim. from Royal Coach Tours to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 05/7/2015. (Camson, Edwin) (Entered: 04/16/2015) |

| | | |
|---|---|---|
| 04/16/2015 | | 🛈 |
| 04/16/2015 | 1188 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29023355. Fee Amount $ 25.00 (re:Doc# 1179) (U.S. Treasury) (Entered: 04/16/2015) |
| 04/16/2015 | 1189 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29023355. Fee Amount $ 25.00 (re:Doc# 1180) (U.S. Treasury) (Entered: 04/16/2015) |
| 04/16/2015 | 1190 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29023355. Fee Amount $ 25.00 (re:Doc# 1181) (U.S. Treasury) (Entered: 04/16/2015) |
| 04/16/2015 | 1191 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29023355. Fee Amount $ 25.00 (re:Doc# 1182) (U.S. Treasury) (Entered: 04/16/2015) |
| 04/16/2015 | 1192 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29023355. Fee Amount $ 25.00 (re:Doc# 1183) (U.S. Treasury) (Entered: 04/16/2015) |
| 04/16/2015 | 1193 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29023355. Fee Amount $ 25.00 (re:Doc# 1184) (U.S. Treasury) (Entered: 04/16/2015) |
| 04/16/2015 | 1194 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29023355. Fee Amount $ 25.00 (re:Doc# 1185) (U.S. Treasury) (Entered: 04/16/2015) |
| | 1195 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29023355. Fee |

| | | |
|---|---|---|
| 04/16/2015 | | Amount $ 25.00 (re:Doc# 1186) (U.S. Treasury) (Entered: 04/16/2015) |
| 04/16/2015 | 1196 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29023355. Fee Amount $ 25.00 (re:Doc# 1187) (U.S. Treasury) (Entered: 04/16/2015) |
| 04/16/2015 | 1197 | CORRECTIVE ENTRY to correct text (RE: 1165 Order on Motion For Alter or Amend Judgment or Order/ New Trial ( Rule 9023)). (Sims, Mildred) (Entered: 04/16/2015) |
| 04/16/2015 | 1198 | Order Denying Motion To Restrict Public Access (Related Doc # 1166). Signed on 4/16/2015. (Sims, Mildred) (Entered: 04/16/2015) |
| 04/16/2015 | 1199 | Transfer of Claim. from American Language Services to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 05/7/2015. (Camson, Edwin) (Entered: 04/16/2015) 🛈 |
| 04/16/2015 | 1200 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29024818. Fee Amount $ 25.00 (re:Doc# 1199) (U.S. Treasury) (Entered: 04/16/2015) |
| 04/16/2015 | 1201 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 1166 Motion to Restrict Public Access, 1169 Motion to Authorize). (Kass, Albert) (Entered: 04/16/2015) |
| 04/16/2015 | 1202 | Notice of Withdrawal Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1116 Motion to File Sealed Document). (Seligman, David) (Entered: 04/16/2015) 🛈 |
| | 1203 | Exhibit(s) Tax Payment Agreement Filed by David R |

| | | |
|---|---|---|
| 04/16/2015 | | Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1115 Motion to Approve Compromise or Settlement per Rule 9019). (Seligman, David) (Entered: 04/16/2015) 🛈 |
| 04/16/2015 | 1204 | Amended Schedule(s) : G,. Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 04/16/2015) 🛈 |
| 04/16/2015 | 1205 | Amended Schedule(s) : G,. Filed by David R Seligman on behalf of Caesars License Company, LLC. (Seligman, David) (Entered: 04/16/2015) 🛈 |
| 04/16/2015 | 1206 | Amended Schedule(s) : G,. Filed by David R Seligman on behalf of Caesars World, Inc.. (Seligman, David) (Entered: 04/16/2015) 🛈 |
| 04/16/2015 | 1207 | Transfer of Claim. from Leo Bassett - Electronic Cinema Service to Sierra Liquidity Fund, LLC Fee Amount $25 Filed by Sierra Liquidity Fund. Objections due by 05/7/2015. (Riley, James) (Entered: 04/16/2015) 🛈 |
| 04/16/2015 | | (private) Motions terminated (RE: 981 Motion for Leave to Appear Pro Hac Vice). (Ross, Demetrius) (Entered: 04/16/2015) 🛈 |
| 04/16/2015 | 1208 | Transfer of Claim. from Hiero Graphics, Inc. dba Imagers Supply to Sierra Liquidity Fund, LLC Fee Amount $25 Filed by Sierra Liquidity Fund. Objections due by 05/7/2015. (Riley, James) (Entered: 04/16/2015) 🛈 |
| 04/16/2015 | 1209 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29026939. Fee Amount $ 25.00 (re:Doc# 1207) (U.S. Treasury) (Entered: 04/16/2015) |
| | | |

| | | |
|---|---|---|
| 04/16/2015 | | (private) Motions terminated (RE: 1048 Motion for Leave to Appear Pro Hac Vice). (Ross, Demetrius) (Entered: 04/16/2015) 🛈 |
| 04/16/2015 | | (private) Motions terminated (RE: 1049 Motion for Leave to Appear Pro Hac Vice). (Ross, Demetrius) (Entered: 04/16/2015) 🛈 |
| 04/16/2015 | | (private) Motions terminated (RE: 1113 Motion for Leave to Appear Pro Hac Vice). (Ross, Demetrius) (Entered: 04/16/2015) 🛈 |
| 04/16/2015 | | (private) Motions terminated (RE: 1114 Motion for Leave to Appear Pro Hac Vice). (Ross, Demetrius) (Entered: 04/16/2015) 🛈 |
| 04/16/2015 | | (private) Motions terminated (RE: 1121 Motion for Leave to Appear Pro Hac Vice). (Ross, Demetrius) (Entered: 04/16/2015) 🛈 |
| 04/16/2015 | | (private) Motions terminated (RE: 1122 Motion for Leave to Appear Pro Hac Vice). (Ross, Demetrius) (Entered: 04/16/2015) 🛈 |
| 04/16/2015 | 🌐 1210 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1007 Notice, 1008 Notice). (Steele, Benjamin) (Entered: 04/16/2015) |
| 04/17/2015 | 🌐 1211 | Supplemental Affidavit of Service Filed by Prime Clerk, LLC (RE: 1008 Notice). (Steele, Benjamin) Modified on 4/20/2015 to add supplemental, Filer to be Notified (Weston, Carel Dell). (Entered: 04/17/2015) |
| 04/17/2015 | 🌐 1212 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1007 Notice, 1008 Notice). (Steele, Benjamin) (Entered: 04/17/2015) |
| | 🌐 1213 | Transfer of Claim. from Camboy LLC to Claims |

| | | |
|---|---|---|
| 04/17/2015 | | Recovery Group LLC Fee Amount $25 Filed by Claims Recovery Group LLC. Objections due by 05/8/2015. (Axenrod, Allison) (Entered: 04/17/2015) 🛈 |
| 04/17/2015 | 1214 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29036485. Fee Amount $ 25.00 (re:Doc# 1213) (U.S. Treasury) (Entered: 04/17/2015) |
| 04/17/2015 | | (private) Receipt for Pro Hac Vice for Roger J Naus Receipt Number 25KSAAUD, Fee Amount $50 . (Griffeth Bryant, Beverly) (Entered: 04/17/2015) |
| 04/17/2015 | 1215 | List of Exhibits Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders. (Hoffmann, Timothy) (Entered: 04/17/2015) |
| 04/17/2015 | 1216 | List of Witnesses Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders. (Hoffmann, Timothy) (Entered: 04/17/2015) |
| 04/17/2015 | 1217 | Notice of Motion and Motion to Compel Kirkland & Ellis to Produce Documents Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders. Hearing scheduled for 4/22/2015 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Levinson Declaration) (Hoffmann, Timothy) Modified on 4/20/2015 to correct text (Sims, Mildred). (Entered: 04/17/2015) |
| 04/17/2015 | | (private) Receipt for Pro Hac Vice for Jared Anderson Receipt Number 25KSANVJ, Fee Amount $50 . (Griffeth Bryant, Beverly) (Entered: 04/17/2015) |
| | | |

| | | |
|---|---|---|
| 04/17/2015 | 🔵1218 | List of Exhibits Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 04/17/2015) |
| 04/17/2015 | 🔵1219 | List of Witnesses Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 04/17/2015) |
| 04/17/2015 | 🔵1220 | Amended List of Exhibits Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders. (Hoffmann, Timothy) (Entered: 04/17/2015) |
| 04/17/2015 | 🔵1221 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1173 Motion to Extend /Limit Exclusive Periods for Filing Plan and Obtaining Acceptances of Plan, 1174 Agreed Order, Motion to Authorize, 1175 Motion to Assume/Reject, 1176 Motion to Extend Time). (Steele, Benjamin) (Entered: 04/17/2015) |
| 04/17/2015 | 🔵1222 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1202 Notice of Withdrawal, 1203 Exhibit). (Steele, Benjamin) (Entered: 04/17/2015) |
| 04/18/2015 | 🔵1223 | Third Supplemental Declaration Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 381 Application to Employ). (Seligman, David) Modified on 4/20/2015 to add Third, Filer to be Notified (Weston, Carel Dell). (Entered: 04/18/2015) |
| 04/20/2015 | 🔵1224 | (E)Order Withdrawing Motion to File a Sealed Document(Related Doc # 1116 ). Signed on 04/20/2015. (Castellano, Nancy) (Entered: 04/20/2015) ℹ️ |
| 04/20/2015 | 🔵1225 | CORRECTIVE ENTRY to correct text (RE: 1217 Motion to Compel). (Sims, Mildred) (Entered: 04/20/2015) |

| | | |
|---|---|---|
| 04/20/2015 | 1226 | CORRECTIVE ENTRY to add supplemental, Filer to be Notified (RE: 1211 Affidavit of Service). (Weston, Carel Dell) (Entered: 04/20/2015) |
| 04/20/2015 | 1227 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 1215 List of Exhibits, 1216 List of Witnesses, 1217 Motion to Compel, 1220 List of Exhibits). (Kass, Albert) (Entered: 04/20/2015) |
| 04/20/2015 | 1228 | Appearance, Request for Service of Notices Filed by Aaron Davis on behalf of Agilysys NV, LLC. (Davis, Aaron) (Entered: 04/20/2015) |
| 04/20/2015 | 1229 | Amended Notice of Motion Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (RE: 1217 Motion to Compel). Hearing scheduled for 4/22/2015 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Hoffmann, Timothy) (Entered: 04/20/2015) |
| 04/20/2015 | 1230 | Appearance, Request for Service of Notices Filed by Aaron Davis on behalf of W. W. Grainger, Inc.. (Davis, Aaron) (Entered: 04/20/2015) |
| 04/20/2015 | 1231 | Second Amended List of Exhibits Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders. (Hoffmann, Timothy) Modified on 4/21/2015 to add text Amended (Brown, Venita). (Entered: 04/20/2015) |
| 04/20/2015 | 1232 | CORRECTIVE ENTRY to add Third, Filer to be Notified (RE: 1223 Declaration). (Weston, Carel Dell) (Entered: 04/20/2015) |
| 04/20/2015 | 1233 | 2002 Service List Filed by Prime Clerk, LLC. (Steele, Benjamin) (Entered: 04/20/2015) |
| | 1234 | Amended Affidavit of Service Filed by Prime Clerk, |

| | | |
|---|---|---|
| 04/20/2015 | | LLC (RE: 1173 Motion to Extend /Limit Exclusive Periods for Filing Plan and Obtaining Acceptances of Plan, 1174 Agreed Order, Motion to Authorize, 1175 Motion to Assume/Reject, 1176 Motion to Extend Time, 1221 Affidavit of Service). (Steele, Benjamin) (Entered: 04/20/2015) |
| 04/20/2015 | 1235 | Third Amended List of Exhibits Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders. (Hoffmann, Timothy) Modified on 4/21/2015 to include text Amended (Brown, Venita). (Entered: 04/20/2015) |
| 04/20/2015 | 1236 | Notice of Withdrawal Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (RE: 1217 Motion to Compel). (Hoffmann, Timothy) (Entered: 04/20/2015) |
| 04/20/2015 | 1237 | Response to (related document(s): 1217 Motion to Compel) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Seligman, David) (Entered: 04/20/2015) |
| 04/20/2015 | 1238 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1218 List of Exhibits, 1219 List of Witnesses, 1223 Declaration). (Steele, Benjamin) (Entered: 04/20/2015) |
| 04/20/2015 | 1239 | Trial Brief to (related document(s): 1157 Amended/Corrected Order) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (Hoffmann, Timothy) Modified on 4/21/2015 to include text Trial (Brown, Venita). (Entered: 04/20/2015) |
| | 1240 | Objection to (related document(s): 1218 List of Exhibits) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders |

| 04/20/2015 | | (Hoffmann, Timothy) (Entered: 04/20/2015) |
|---|---|---|
| 04/20/2015 | 🔵1241 | Objection to (related document(s): 1235 List of Exhibits) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (Seligman, David) (Entered: 04/20/2015) |
| 04/20/2015 | 🔵1242 | Trial Brief to (related document(s): 381 Application to Employ, 464 Objection) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (Seligman, David) Modified on 4/21/2015 to include text Trial (Brown, Venita). (Entered: 04/20/2015) |
| 04/21/2015 | 🔵1243 | Objection to (related document(s): 1173 Motion to Extend /Limit Exclusive Periods for Filing Plan and Obtaining Acceptances of Plan) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (Hoffmann, Timothy) (Entered: 04/21/2015) |
| 04/21/2015 | 1244 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29055813. Fee Amount $ 25.00 (re:Doc# 1208) (U.S. Treasury) (Entered: 04/21/2015) |
| 04/21/2015 | 🔓🔵1245 | Transcript regarding Hearing Held 04/08/2015. Remote electronic access to the excerpt/transcript is restricted until 07/20/2015. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) 1031 Hearing Motion Continued). Notice of Intent to Request Redaction Deadline Due By 4/28/2015. Redaction Request Due By 05/12/2015. Redacted Transcript Submission Due By 05/22/2015. Transcript access will be restricted through 07/20/2015. (DeFini, Jackie) (Entered: 04/21/2015) ℹ️ |

| | | |
|---|---|---|
| 04/21/2015 | 1246 | Transcript regarding Hearing Held 04/15/2015. Remote electronic access to the excerpt/transcript is restricted until 07/20/2015. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) 1084 Application to Employ). Notice of Intent to Request Redaction Deadline Due By 4/28/2015. Redaction Request Due By 05/12/2015. Redacted Transcript Submission Due By 05/22/2015. Transcript access will be restricted through 07/20/2015. (DeFini, Jackie) (Entered: 04/21/2015) |
| 04/21/2015 | 1247 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 1229 Amended Notice of Motion / Hearing, 1231 List of Exhibits, 1235 List of Exhibits, 1236 Notice of Withdrawal, 1239 Brief, 1240 Objection). (Kass, Albert) (Entered: 04/21/2015) |
| 04/21/2015 | 1248 | Notice of Amended Third Amended List of Exhibits of Official Committee of Second Priority Noteholders and Errata Sheet Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (RE: 1235 List of Exhibits). (Hoffmann, Timothy) Modified on 4/21/2015 to correct text to remove Notice(Sims, Mildred). (Entered: 04/21/2015) |
| 04/21/2015 | 1249 | Statement Adjourning Meeting of Creditors. Section 341(a) Meeting Continued Filed by U.S. Trustee Patrick S Layng. 341(a) Meeting Continued to 5/26/2015 at 01:00 PM at 219 South Dearborn, Office of the U.S. Trustee, 8th Floor, Room 804, Chicago, Illinois 60604. (Delaurent, Denise) (Entered: 04/21/2015) |
| | 1250 | CORRECTIVE ENTRY:to include text Amended (RE: 1231 List of Exhibits, 1235 List of Exhibits). (Brown, |

| 04/21/2015 | | Venita) (Entered: 04/21/2015) |
|---|---|---|
| 04/21/2015 | 1251 | CORRECTIVE ENTRY: to include text Trial (RE: 1239 Brief, 1242 Brief). (Brown, Venita) (Entered: 04/21/2015) |
| 04/21/2015 | 1252 | Supplemental Affidavit of Service Filed by Prime Clerk, LLC (RE: 1007 Notice). (Steele, Benjamin) (Entered: 04/21/2015) |
| 04/21/2015 | 1253 | CORRECTIVE ENTRY to correct text to remove Notice (RE: 1248 Notice). (Sims, Mildred) (Entered: 04/21/2015) |
| 04/21/2015 | 1254 | Transfer of Claim. from Bragard Inc. to Claims Recovery Group LLC Fee Amount $25 Filed by Claims Recovery Group LLC. Objections due by 05/12/2015. (Axenrod, Allison) (Entered: 04/21/2015) |
| 04/21/2015 | 1255 | Transfer of Claim. from Office Basics Inc. to Claims Recovery Group LLC Fee Amount $25 Filed by Claims Recovery Group LLC. Objections due by 05/12/2015. (Axenrod, Allison) (Entered: 04/21/2015) |
| 04/21/2015 | 1256 | Transfer of Claim. from Plumbing Parts Company to Claims Recovery Group LLC Fee Amount $25 Filed by Claims Recovery Group LLC. Objections due by 05/12/2015. (Axenrod, Allison) (Entered: 04/21/2015) |
| 04/21/2015 | 1257 | Transfer of Claim. 6 from Strauss Brands, Inc. DBA Chiappetti, LLC to Claims Recovery Group LLC Fee Amount $25 Filed by Claims Recovery Group LLC. Objections due by 05/12/2015. (Axenrod, Allison) (Entered: 04/21/2015) |
| | 1258 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29061841. Fee Amount $ 25.00 (re:Doc# 1254) (U.S. Treasury) |

| 04/21/2015 | | (Entered: 04/21/2015) |
|---|---|---|
| 04/21/2015 | 1259 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29061841. Fee Amount $ 25.00 (re:Doc# 1255) (U.S. Treasury) (Entered: 04/21/2015) |
| 04/21/2015 | 1260 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29061841. Fee Amount $ 25.00 (re:Doc# 1256) (U.S. Treasury) (Entered: 04/21/2015) |
| 04/21/2015 | 1261 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29061841. Fee Amount $ 25.00 (re:Doc# 1257) (U.S. Treasury) (Entered: 04/21/2015) |
| 04/21/2015 | 1262 | Agenda for Hearing to Be Held April 23, 2015, at 11:00 a.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 04/21/2015) |
| 04/21/2015 | 1263 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1233 2002 Service List). (Steele, Benjamin) (Entered: 04/21/2015) |
| 04/21/2015 | 1264 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1237 Response, 1241 Objection, 1242 Brief). (Steele, Benjamin) (Entered: 04/21/2015) |
| 04/21/2015 | 1265 | Motion for Leave to Appear Pro Hac Vice Filed by Steven E Ostrow on behalf of Alfred and Rosemary Coletta, as Co-Guardians of Anthony Coletta, an Incapacitated Person . (Ross, Demetrius) (Entered: 04/22/2015) |
| | 1266 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 1265). Signed on 4/22/2015. |

| Date | Doc # | Description |
|---|---|---|
| 04/22/2015 | | (Ross, Demetrius) (Entered: 04/22/2015) 🛈 |
| 04/22/2015 | 1267 | (E)Order Withdrawing Motion To Compel (Related Doc # 1217 ). Signed on 04/22/2015. (Castellano, Nancy) (Entered: 04/22/2015) |
| 04/22/2015 | 1268 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 1243 Objection, 1248 Notice). (Kass, Albert) (Entered: 04/22/2015) |
| 04/22/2015 | 1269 | Order - The court has been unable to make any sense of the exhibits and exhibit lists that the Official Committee of Second Priority Noteholders has filed and supplied to chambers in connection with tomorrow's hearing, primarily because the Committee has repeatedly supplemented its exhibits and amended its exhibit list despite the clear requirements of the pretrial order. Accordingly, the Committee is ordered to supply to chambers no later than 5 p.m. today (1) a single set of the Committee's current exhibits for tomorrrow's hearing, and (2) a copy of the Committee's current exhibit list. The exhibits must be submitted in three-ring binders no wider than three (3) inches, and the exhibits must be tabbed. (RE: 1220 List of Exhibits, 1231 List of Exhibits, 1235 List of Exhibits, 1248 Notice). Signed on 4/22/2015 (Ross, Demetrius) (Entered: 04/22/2015) 🛈 |
| 04/22/2015 | 1270 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1176 Motion to Extend Time, 1221 Affidavit of Service, 1234 Affidavit of Service). (Steele, Benjamin) (Entered: 04/22/2015) |
| 04/22/2015 | 1271 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1262 Agenda). (Steele, Benjamin) (Entered: 04/22/2015) |
| | 1272 | Objection to (related document(s): 1173 Motion to |

| | | |
|---|---|---|
| 04/22/2015 | | Extend /Limit Exclusive Periods for Filing Plan and Obtaining Acceptances of Plan) Filed by Mark A Berkoff on behalf of First Lien Bondholders, UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes (Attachments: # 1 Certificate of Service) (Berkoff, Mark) (Entered: 04/22/2015) |
| 04/22/2015 | 1273 | Objection to (related document(s): 1173 Motion to Extend /Limit Exclusive Periods for Filing Plan and Obtaining Acceptances of Plan) Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (Shaw, Brian) (Entered: 04/22/2015) |
| 04/22/2015 | 1274 | Objection to (related document(s): 1161 Motion Rule 2004 Examination) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (Seligman, David) (Entered: 04/22/2015) |
| 04/22/2015 | 1275 | Objection to (related document(s): 1175 Motion to Assume/Reject) Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (Possinger, Paul) (Entered: 04/22/2015) |
| 04/22/2015 | 1276 | Omnibus Objection to (related document(s): 697 Motion for Relief from Stay, 973 Motion for Relief from Stay, 975 Motion for Relief from Stay, 982 Motion for Relief from Stay, 1015 Motion for Relief from Stay, 1145 Motion for Relief from Stay, 1171 Motion for Relief from Stay) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (Seligman, David) (Entered: 04/22/2015) |
| | 1277 | Response to (related document(s): 1015 Motion for Relief from Stay) Filed by Margaret M Anderson on behalf of Zurich American Insurance Company (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Anderson, Margaret) (Entered: |

| | | |
|---|---|---|
| 04/22/2015 | | 04/22/2015) |
| 04/22/2015 | 1278 | Notice of Filing Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (RE: 1273 Objection). (Shaw, Brian) (Entered: 04/22/2015) |
| 04/22/2015 | 1279 | Notice of Motion and Motion to Approve (I) Protocol and Procedures Governing Examiner Discovery, (II) Approving Establishment of a Document Depository, and (III) Granting Related Relief Filed by Daniel J McGuire on behalf of Richard J Davis. Hearing scheduled for 4/29/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit 1 Proposed Order) (McGuire, Daniel) (Entered: 04/22/2015) |
| 04/22/2015 | 1280 | Notice of Motion and Expedited Motion to Approve Order Implementing Protocol Coordinating Discovery by Statutory Unsecured Claimholders' Committee and Examiner Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al. Hearing scheduled for 4/29/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B) (Possinger, Paul) (Entered: 04/22/2015) |
| 04/22/2015 | 1281 | Certificate of Service Filed by Daniel J McGuire on behalf of Richard J Davis (RE: 1279 Motion to Approve). (McGuire, Daniel) (Entered: 04/22/2015) |
| 04/22/2015 | 1282 | Notice of Filing Filed by Margaret M Anderson on behalf of Zurich American Insurance Company (RE: 1277 Response). (Anderson, Margaret) (Entered: 04/22/2015) |
| | 1283 | Motion for Leave to Appear Pro Hac Vice Filed by Richard A. Stieglitz Jr. on behalf of Credit Suisse AG, Cayman Islands Branch, as Administrative Agent |

| | | |
|---|---|---|
| 04/22/2015 | | under the First Lien Credit Agreement and Collateral Agent Under the related security agreement . (Ross, Demetrius) (Entered: 04/23/2015) |
| 04/22/2015 | 1285 | Motion for Leave to Appear Pro Hac Vice Filed by Joel H. Levitin on behalf of Credit Suisse AG, Cayman Islands Branch, as Administrative Agent under the First Lien Credit Agreement and Collateral Agent Under the related security agreement . (Ross, Demetrius) (Entered: 04/23/2015) |
| 04/23/2015 | 1284 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 1283). Signed on 4/23/2015. (Ross, Demetrius) (Entered: 04/23/2015) |
| 04/23/2015 | 1286 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 1275 Objection, 1280 Motion to Approve). (Kass, Albert) (Entered: 04/23/2015) |
| 04/23/2015 | 1287 | Transfer of Claim. from Qualita Paper Products to Claims Recovery Group LLC Fee Amount $25 Filed by Claims Recovery Group LLC. Objections due by 05/14/2015. (Axenrod, Allison) (Entered: 04/23/2015) |
| 04/23/2015 | 1288 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29081778. Fee Amount $ 25.00 (re:Doc# 1287) (U.S. Treasury) (Entered: 04/23/2015) |
| 04/23/2015 | 1289 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 1285). Signed on 4/23/2015. (Ross, Demetrius) (Entered: 04/23/2015) |
| 04/23/2015 | 1290 | (E)Hearing Continued (RE: 381 Employ). Evidentiary hearing scheduled for 04/24/2015 at 09:30 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 04/23/2015. (Castellano, Nancy) (Entered: 04/23/2015) |

| | | | |
|---|---|---|---|
| 04/23/2015 | | 1291 | (E)Hearing Continued (RE: 375 Employ). hearing scheduled for 04/24/2015 at 09:30 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 04/23/2015. (Castellano, Nancy) (Entered: 04/23/2015) |
| 04/23/2015 | | 1292 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1274 Objection, 1276 Objection). (Steele, Benjamin) (Entered: 04/23/2015) |
| 04/24/2015 | | 1293 | Proposed Order - Agreed Order Granting Certain Relief in Connection With Creation of a Fee Committee Filed by U.S. Trustee Patrick S Layng (RE: 1096 Motion to Approve). (Sukley, Roman) (Entered: 04/24/2015) |
| 04/24/2015 | | 1294 | Certificate of Service Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (RE: 1273 Objection). (Shaw, Brian) (Entered: 04/24/2015) |
| 04/24/2015 | | 1295 | Supplement Filed by U.S. Trustee Patrick S Layng (RE: 1096 Motion to Approve). (Sukley, Roman) (Entered: 04/24/2015) |
| 04/24/2015 | | 1296 | Certificate of Service Filed by U.S. Trustee Patrick S Layng (RE: 1293 Proposed Order, 1295 Supplement). (Sukley, Roman) (Entered: 04/24/2015) |
| 04/24/2015 | | 1297 | (E)Hearing Continued (RE: 381 Employ). hearing scheduled for 05/27/2015 at 01:30 PM at Courtroom 2525, 219 South Dearborn, Chicago, IL, 60604.. Signed on 04/24/2015. (Castellano, Nancy) (Entered: 04/24/2015) |
| | | 1298 | (E)Hearing Continued (RE: 375 Employ). hearing scheduled for 05/27/2015 at 01:30 PM at Courtroom 2525, 219 South Dearborn, Chicago, IL, 60604.. Signed on 04/24/2015. (Castellano, Nancy) (Entered: |

| 04/24/2015 | | 04/24/2015) |
|---|---|---|
| 04/24/2015 | ○1299 | Certification of No Objection Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1115 Motion to Approve Compromise or Settlement per Rule 9019). (Attachments: # 1 Proposed Order # 2 Exhibit 1 to Proposed Order - Settlement Agreement) (Seligman, David) (Entered: 04/24/2015) |
| 04/27/2015 | ○1300 | Transfer of Claim. from Warehouse Direct Inc to Liquidity Solutions, Inc. Fee Amount $25 Filed by Liquidity Solutions, Inc.. Objections due by 05/18/2015. (Schoenfeld, Norman) (Entered: 04/27/2015) ℹ |
| 04/27/2015 | 1301 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29097949. Fee Amount $ 25.00 (re:Doc# 1300) (U.S. Treasury) (Entered: 04/27/2015) |
| 04/27/2015 | ○1302 | Objection to (related document(s): 1279 Motion to Approve) Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (Possinger, Paul) (Entered: 04/27/2015) |
| 04/27/2015 | ○1303 | Preliminary Response and Limited Objection to (related document(s): 1279 Motion to Approve, 1280 Motion to Approve) Filed by Mark A Berkoff on behalf of First Lien Bondholders, UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes (Attachments: # 1 Certificate of Service) (Berkoff, Mark) Modified on 4/29/2015 to include text Preliminary Response and Limited (Brown, Venita). (Entered: 04/27/2015) |
| | ○1304 | Response to (related document(s): 1279 Motion to Approve, 1280 Motion to Approve) Filed by Daniel J |

| | | |
|---|---|---|
| 04/27/2015 | | McGuire on behalf of Richard J Davis (McGuire, Daniel) (Entered: 04/27/2015) |
| 04/27/2015 | 1305 | Objection to (related document(s): 1280 Motion to Approve) Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (Shaw, Brian) (Entered: 04/27/2015) |
| 04/27/2015 | 1306 | Objection to (related document(s): 1279 Motion to Approve, 1280 Motion to Approve) Filed by William J Factor on behalf of Comenity Bank (Factor, William) (Entered: 04/27/2015) |
| 04/27/2015 | 1307 | Objection to (related document(s): 1279 Motion to Approve, 1280 Motion to Approve) Filed by William J Factor on behalf of Comenity Bank (Factor, William) (Entered: 04/27/2015) |
| 04/27/2015 | 1308 | Order Denying Motion to Approve (Related Doc # 1096).Before the court is the motion of the U.S. Trustee to approve a stipulation and order appointing a fee committee. When the motion was first presented, the court expressed reservations about the proposed order. A second proposed order has now been filed. (Dkt. No. 1293). The court has reservations about the second proposed order as well. (Among other things, the order has no provisions actually appointing a fee committee.) Since the order has been presented as an agreed order, the court is not free simply to change it. Accordingly, the motion must be and is DENIED. The court will prepare and enter its own order appointing a fee committee. Signed on 4/27/2015. (Ross, Demetrius) (Entered: 04/27/2015) |
| 04/27/2015 | 1309 | Appearance Filed by Sara E Lorber on behalf of Comenity Bank. (Lorber, Sara) (Entered: 04/27/2015) |
| | | |

| | | | |
|---|---|---|---|
| 04/27/2015 | 1310 | Appearance Filed by William J Factor on behalf of Comenity Bank. (Factor, William) (Entered: 04/27/2015) | |
| 04/27/2015 | 1311 | Transfer of Claim. from Strauss Brands, Inc. DBA Chiappetti, LLC to Claims Recovery Group LLC Fee Amount $25 Filed by Claims Recovery Group LLC. Objections due by 05/18/2015. (Axenrod, Allison) (Entered: 04/27/2015) | |
| 04/27/2015 | 1312 | Notice of Motion and Motion for Relief from Stay as to pending litigation. Fee Amount $176, Filed by Jason Bach on behalf of Norma Jean Sattiewhite, Estate of Kenneth Brown. Hearing scheduled for 5/27/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit Ex. A, First Amended Complaint # 2 Exhibit Ex. B, Parball Corp Answer to First Amended Complaint # 3 Exhibit Ex. C, Order Setting Civil Jury Trial, PreTrial & Calendar Call # 4 Exhibit Ex. D, Scheduling Order # 5 Proposed Order Ex. E, Proposed Order # 6 Declaration of Counsel ISO Motion for Relief from Automatic Stay # 7 Statement Accompanying Relief From Stay) (Bach, Jason) (Entered: 04/27/2015) | |
| 04/27/2015 | 1313 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29100737. Fee Amount $ 25.00 (re:Doc# 1311) (U.S. Treasury) (Entered: 04/27/2015) | |
| 04/27/2015 | 1314 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 29100741. Fee Amount $ 176.00 (re:Doc# 1312) (U.S. Treasury) (Entered: 04/27/2015) | |
| 04/27/2015 | 1315 | Notice of Filing Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (RE: 1305 Objection). (Shaw, Brian) (Entered: 04/27/2015) | |
| | | | |

| | | |
|---|---|---|
| 04/27/2015 | 🔵1316 | Certificate of Service Filed by Jason Bach on behalf of Estate of Kenneth Brown, Norma Jean Sattiewhite (RE: 1312 Motion for Relief from Stay). (Bach, Jason) (Entered: 04/27/2015) |
| 04/27/2015 | 🔵1317 | Certificate of Service Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (RE: 1305 Objection). (Shaw, Brian) (Entered: 04/27/2015) |
| 04/27/2015 | 🔵1318 | Notice of Filing of the Revised Agreed Order (I) Authorizing the Debtors to (A) Terminate the Blocked Account Control Agreement, (B) Transfer Funds to a New Securities Account Pursuant to the Terms of the Cash Management Order, and (C) Enter into a Securities Account Control Agreement Related Thereto, and (II) Granting Related Relief Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1174 Agreed Order, Motion to Authorize). (Attachments: # 1 Proposed Order # 2 Exhibit B - Redline) (Seligman, David) (Entered: 04/27/2015) |
| 04/27/2015 | 🔵1319 | Order Appointing Fee Committee . Signed on 4/27/2015 (Myers, Melissa) (Entered: 04/27/2015) ℹ️ |
| 04/27/2015 | 🔵1320 | Certification of No Objection Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1175 Motion to Assume/Reject). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 04/27/2015) |
| 04/27/2015 | 🔵1321 | Order Granting Motion to Approve Settlement (Related Doc # 1115). Signed on 4/27/2015. (Myers, Melissa) (Entered: 04/27/2015) |
| | 🔵1322 | Agenda for Hearing to Be Held April 29, 2015, at 1:30 p.m. (Prevailing Central Time) Filed by David R |

| | | |
|---|---|---|
| 04/27/2015 | | Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 04/27/2015) |
| 04/27/2015 | 1323 | Order Granting Motion To Assume/Reject (Related Doc # 1175). Signed on 4/27/2015. (Myers, Melissa) (Entered: 04/27/2015) |
| 04/27/2015 | 1324 | Certificate of Service Filed by Carrie Hardman on behalf of Richard J Davis (RE: 1304 Response). (Attachments: # 1 Exhibit A # 2 Exhibit B) (Hardman, Carrie) (Entered: 04/27/2015) |
| 04/27/2015 | 1325 | Motion for Leave to Appear Pro Hac Vice Filed by Frank F. Velocci on behalf of Ad Hoc Group of 5.75% and 6.50% Notes . (Ross, Demetrius) (Entered: 04/28/2015) |
| 04/28/2015 | 1326 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 1325). Signed on 4/28/2015. (Ross, Demetrius) (Entered: 04/28/2015) |
| 04/28/2015 | 1327 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1299 Certification of No Objection). (Steele, Benjamin) (Entered: 04/28/2015) |
| 04/28/2015 | 1328 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 1302 Objection). (Kass, Albert) (Entered: 04/28/2015) |
| 04/28/2015 | 1329 | Motion for Leave to Appear Pro Hac Vice Filed by Nick V. Cavalieri on behalf of Comenity Bank . (Ross, Demetrius) (Entered: 04/28/2015) |
| 04/28/2015 | 1330 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 1329). Signed on 4/28/2015. (Ross, Demetrius) (Entered: 04/28/2015) |
| | 1331 | Motion for Leave to Appear Pro Hac Vice Filed by |

| | | |
|---|---|---|
| 04/28/2015 | | Matthew T. Schaeffer on behalf of Comenity Bank . (Ross, Demetrius) (Entered: 04/28/2015) 🛈 |
| 04/28/2015 | 1332 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 1331). Signed on 4/28/2015. (Ross, Demetrius) (Entered: 04/28/2015) 🛈 |
| 04/28/2015 | 1333 | Motion for Leave to Appear Pro Hac Vice Filed by Robert B. Berner on behalf of Comenity Bank . (Ross, Demetrius) (Entered: 04/28/2015) 🛈 |
| 04/28/2015 | 1334 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 1333). Signed on 4/28/2015. (Ross, Demetrius) (Entered: 04/28/2015) 🛈 |
| 04/28/2015 | 1335 | Amended Agenda for Hearing to Be Held April 29, 2015, at 1:30 p.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 04/28/2015) |
| 04/28/2015 | 1336 | Transfer of Claim. from GSI Foods Distributors, LLC to Sierra Liquidity Fund, LLC Fee Amount $25 Filed by Sierra Liquidity Fund. Objections due by 05/19/2015. (Riley, James) (Entered: 04/28/2015) 🛈 |
| 04/28/2015 | 1337 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29114442. Fee Amount $ 25.00 (re:Doc# 1336) (U.S. Treasury) (Entered: 04/28/2015) |
| 04/28/2015 | 1338 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1318 Notice of Filing, 1320 Certification of No Objection, 1322 Agenda, 1323 Order on Motion to Assume/Reject). (Steele, Benjamin) (Entered: 04/28/2015) |
| | 1339 | Application to Set Hearing on Emergency Motion Filed by Daniel J McGuire on behalf of Richard J Davis. |

| Date | Doc # | Description |
|---|---|---|
| 04/28/2015 | | (Attachments: # 1 Exhibit A - Retention Application) (McGuire, Daniel) (Entered: 04/28/2015) |
| 04/29/2015 | 1340 | Order Granting Motion for Agreed Order (Related Doc # 1174), Granting Motion to Authorize (Related Doc # 1174). Signed on 4/29/2015. (Ross, Demetrius) (Entered: 04/29/2015) |
| 04/29/2015 | | (private) Phone Call Left Message for: McGuire, Daniel, re: Filing a Proposed Order (RE: 1339 Application to Set Hearing on Emergency Motion). (Ross, Demetrius) (Entered: 04/29/2015) |
| 04/29/2015 | 1341 | CORRECTIVE ENTRY:to include text Preliminary Response and Limited (RE: 1303 Objection). (Brown, Venita) (Entered: 04/29/2015) |
| 04/29/2015 | 1342 | Order Denying Application to Set Hearing on Emergency Motion (Related Doc # 1339). The application does not comply with Amended General Order 12-01 because the application does not describe an emergency. Signed on 4/29/2015. (Ross, Demetrius) (Entered: 04/29/2015) |
| 04/29/2015 | 1343 | Notice of Filing Filed by Daniel J McGuire on behalf of Richard J Davis (RE: 1279 Motion to Approve). (Attachments: # 1 Exhibit A - Revised Proposed Order # 2 Exhibit B - Redline of Revised Proposed Order) (McGuire, Daniel) (Entered: 04/29/2015) |
| 04/29/2015 | 1344 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1335 Agenda). (Steele, Benjamin) (Entered: 04/29/2015) |
| | 1345 | **Incorrect Event Entered, Refiled, see # 1475** Notice of Application and Application for Authorization to Employ and Retain Alvarez & Marsal Global Forensic and Dispute Services, LLC as Financial Advisor to the Examiner, Nunc Pro Tunc to April 14, |

| | | |
|---|---|---|
| 04/29/2015 | | 2015 Filed by Daniel J McGuire on behalf of Richard J Davis. (Attachments: # 1 Exhibit 1 - Proposed Order # 2 Exhibit 2 - Declaration in Support # 3 Exhibit 3 - Declaration in Support) (McGuire, Daniel) Modified on 5/7/2015 (Sims, Mildred). (Entered: 04/29/2015) |
| 04/29/2015 | 1346 | (E)Case Status Hearing Re: 1 Ch. 11 Voluntary Petition. Status hearing to be held on 05/06/2015 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 04/29/2015. (Castellano, Nancy) (Entered: 04/29/2015) |
| 04/29/2015 | 1347 | (E)Hearing Continued (RE: 1279 Approve). hearing scheduled for 05/06/2015 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 04/29/2015. (Castellano, Nancy) (Entered: 04/29/2015) |
| 04/29/2015 | 1348 | (E)Hearing Continued (RE: 1280 Approve). hearing scheduled for 05/06/2015 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 04/29/2015. (Castellano, Nancy) (Entered: 04/29/2015) |
| 04/29/2015 | 1349 | (E)Hearing Continued (RE: 655 Rule 2004 Examination). hearing scheduled for 05/06/2015 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 04/29/2015. (Castellano, Nancy) (Entered: 04/29/2015) |
| 04/29/2015 | 1350 | (E)Hearing Continued (RE: 1173 Extend /Limit Exclusive Periods for Filing Plan and Obtaining Acceptances of Plan). hearing scheduled for 05/27/2015 at 01:30 PM at Courtroom 2525 219 South Dearborn, Chicago, IL, 60604.. Signed on 04/29/2015. (Castellano, Nancy) (Entered: 04/29/2015) |
| | | |

| | | |
|---|---|---|
| 04/29/2015 | 1351 | (E)Order Denying for the Reasons Stated on the Record Motion To Compel (Related Doc # 1091 ). Signed on 04/29/2015. (Castellano, Nancy) (Entered: 04/29/2015) |
| 04/29/2015 | 1352 | (E)Hearing Continued (RE: 639 Relief from Stay). hearing scheduled for 05/27/2015 at 01:30 PM at Courtroom 2525 219 South Dearborn, Chicago, IL, 60604.. Signed on 04/29/2015. (Castellano, Nancy) (Entered: 04/29/2015) |
| 04/29/2015 | 1353 | (E)Hearing Continued (RE: 638 Relief from Stay). hearing scheduled for 05/27/2015 at 01:30 PM at Courtroom 2525 219 South Dearborn, Chicago, IL, 60604.. Signed on 04/29/2015. (Castellano, Nancy) (Entered: 04/29/2015) |
| 04/29/2015 | 1354 | (E)Hearing Continued (RE: 624 Relief from Stay). hearing scheduled for 05/27/2015 at 01:30 PM at Courtroom 2525 219 South Dearborn, Chicago, IL, 60604.. Signed on 04/29/2015. (Castellano, Nancy) (Entered: 04/29/2015) |
| 04/29/2015 | 1355 | (E)Hearing Continued (RE: 697 Relief from Stay). hearing scheduled for 05/27/2015 at 01:30 PM at Courtroom 2525 219 South Dearborn, Chicago, IL, 60604.. Signed on 04/29/2015. (Castellano, Nancy) (Entered: 04/29/2015) |
| 04/29/2015 | 1356 | (E)Hearing Continued (RE: 973 Relief from Stay). hearing scheduled for 05/27/2015 at 01:30 PM at Courtroom 2525 219 South Dearborn, Chicago, IL, 60604.. Signed on 04/29/2015. (Castellano, Nancy) (Entered: 04/29/2015) |
| | 1357 | (E)Hearing Continued (RE: 982 Relief from Stay). hearing scheduled for 05/27/2015 at 01:30 PM at Courtroom 2525 219 South Dearborn, Chicago, IL, 60604.. Signed on 04/29/2015. (Castellano, Nancy) |

| | | |
|---|---|---|
| 04/29/2015 | | (Entered: 04/29/2015) |
| 04/29/2015 | ●1358 | (E)Hearing Continued (RE: 1015 Relief from Stay). hearing scheduled for 05/27/2015 at 01:30 PM at Courtroom 2525 219 South Dearborn, Chicago, IL, 60604.. Signed on 04/29/2015. (Castellano, Nancy) (Entered: 04/29/2015) |
| 04/29/2015 | ●1359 | (E)Hearing Continued (RE: 1145 Relief from Stay). hearing scheduled for 05/27/2015 at 01:30 PM at Courtroom 2525 219 South Dearborn, Chicago, IL, 60604.. Signed on 04/29/2015. (Castellano, Nancy) (Entered: 04/29/2015) |
| 04/29/2015 | ●1360 | (E)Hearing Continued (RE: 1161 Rule 2004 Examination). hearing scheduled for 05/27/2015 at 01:30 PM at Courtroom 2525 219 South Dearborn, Chicago, IL, 60604.. Signed on 04/29/2015. (Castellano, Nancy) (Entered: 04/29/2015) |
| 04/29/2015 | ●1361 | (E)Hearing Continued (RE: 1171 Relief from Stay). hearing scheduled for 05/27/2015 at 01:30 PM at Courtroom 2525 219 South Dearborn, Chicago, IL, 60604.. Signed on 04/29/2015. (Castellano, Nancy) (Entered: 04/29/2015) |
| 04/29/2015 | ●1362 | Supplemental Affidavit of Service Filed by Prime Clerk, LLC (RE: 1007 Notice, 1008 Notice). (Steele, Benjamin) (Entered: 04/29/2015) |
| 04/29/2015 | ●1386 | Order Granting Motion to Authorize (Related Doc # 1169). Signed on 4/29/2015. (Ross, Demetrius) (Entered: 04/30/2015) |
| | ●1475 | Notice of Motion and Application to Employ Alvarez & Marsal Global Forensic and Dispute Services, LLC as Financial Advisor Filed by Daniel J McGuire on behalf of Richard J Davis . Hearing scheduled for 5/6/2015 at 10:00 AM at 219 South Dearborn, Courtroom 642, |

| | | |
|---|---|---|
| 04/29/2015 | | Chicago, Illinois 60604. (Attachments: # 1 Exhibit 1 - Proposed Order # 2 Exhibit 2 - Declaration in Support # 3 Exhibit 3 - Declaration in Support) (Cox, Adam) (Entered: 05/07/2015) 🛈 |
| 04/30/2015 | ⚪1363 | Request for Service of Notices Filed by Harris County, Montgomery County, Fort Bend County (Dillman, John) (Entered: 04/30/2015) |
| 04/30/2015 | ⚪1364 | Affidavit of Publication in the Cherokee Scout of Notice of Deadlines for the Filing of Proofs of Claim, Including Requests for Payments under Section 503 (B)(9) of the Bankruptcy Code Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 663 Motion to Set Last Day to File Proofs of Claim, Motion for Leave, Motion to Approve). (Seligman, David) (Entered: 04/30/2015) |
| 04/30/2015 | ⚪1365 | Affidavit of Publication in the Houston Chronicle of Notice of Deadlines for the Filing of Proofs of Claim, Including Requests for Payments under Section 503 (B)(9) of the Bankruptcy Code Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 663 Motion to Set Last Day to File Proofs of Claim, Motion for Leave, Motion to Approve). (Seligman, David) (Entered: 04/30/2015) |
| 04/30/2015 | ⚪1366 | Affidavit of Publication in the Reno Gazette-Journal of Notice of Deadlines for the Filing of Proofs of Claim, Including Requests for Payments under Section 503(B)(9) of the Bankruptcy Code Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 663 Motion to Set Last Day to File Proofs of Claim, Motion for Leave, Motion to Approve). (Seligman, David) (Entered: 04/30/2015) |
| | ⚪1367 | Affidavit of Publication in the Shreveport Times of Notice of Deadlines for the Filing of Proofs of Claim, Including Requests for Payments under Section 503 |

| | | |
|---|---|---|
| 04/30/2015 | | (B)(9) of the Bankruptcy Code Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 663 Motion to Set Last Day to File Proofs of Claim, Motion for Leave, Motion to Approve). (Seligman, David) (Entered: 04/30/2015) |
| 04/30/2015 | 1368 | Affidavit of Publication in The Arizona Republic of Notice of Deadlines for the Filing of Proofs of Claim, Including Requests for Payments under Section 503 (B)(9) of the Bankruptcy Code Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 663 Motion to Set Last Day to File Proofs of Claim, Motion for Leave, Motion to Approve). (Seligman, David) (Entered: 04/30/2015) |
| 04/30/2015 | 1369 | Affidavit of Publication in The Baltimore Sun of Notice of Deadlines for the Filing of Proofs of Claim, Including Requests for Payments under Section 503 (B)(9) of the Bankruptcy Code Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 663 Motion to Set Last Day to File Proofs of Claim, Motion for Leave, Motion to Approve). (Seligman, David) (Entered: 04/30/2015) |
| 04/30/2015 | 1370 | Affidavit of Publication in The Chicago Tribune of Notice of Deadlines for the Filing of Proofs of Claim, Including Requests for Payments under Section 503 (B)(9) of the Bankruptcy Code Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 663 Motion to Set Last Day to File Proofs of Claim, Motion for Leave, Motion to Approve). (Seligman, David) (Entered: 04/30/2015) |
| | 1371 | Affidavit of Publication in The Commercial Appeal of Notice of Deadlines for the Filing of Proofs of Claim, Including Requests for Payments under Section 503 (B)(9) of the Bankruptcy Code Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 663 Motion to Set Last |

| | | |
|---|---|---|
| 04/30/2015 | | Day to File Proofs of Claim, Motion for Leave, Motion to Approve). (Seligman, David) (Entered: 04/30/2015) |
| 04/30/2015 | 1372 | Affidavit of Publication in The Indianapolis Star of Notice of Deadlines for the Filing of Proofs of Claim, Including Requests for Payments under Section 503 (B)(9) of the Bankruptcy Code Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 663 Motion to Set Last Day to File Proofs of Claim, Motion for Leave, Motion to Approve). (Seligman, David) (Entered: 04/30/2015) |
| 04/30/2015 | 1373 | Affidavit of Publication in The Kansas City Star of Notice of Deadlines for the Filing of Proofs of Claim, Including Requests for Payments under Section 503 (B)(9) of the Bankruptcy Code Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 663 Motion to Set Last Day to File Proofs of Claim, Motion for Leave, Motion to Approve). (Seligman, David) (Entered: 04/30/2015) |
| 04/30/2015 | 1374 | Affidavit of Publication in The Las Vegas Review-Journal of Notice of Deadlines for the Filing of Proofs of Claim, Including Requests for Payments under Section 503(B)(9) of the Bankruptcy Code Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 663 Motion to Set Last Day to File Proofs of Claim, Motion for Leave, Motion to Approve). (Seligman, David) (Entered: 04/30/2015) |
| 04/30/2015 | 1375 | Affidavit of Publication in The New York Times of Notice of Deadlines for the Filing of Proofs of Claim, Including Requests for Payments under Section 503 (B)(9) of the Bankruptcy Code Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 663 Motion to Set Last Day to File Proofs of Claim, Motion for Leave, Motion to Approve). (Seligman, David) (Entered: 04/30/2015) |

| | | |
|---|---|---|
| 04/30/2015 | ⊙1376 | Affidavit of Publication in The Northwest Indiana and Illinois Times of Notice of Deadlines for the Filing of Proofs of Claim, Including Requests for Payments under Section 503(B)(9) of the Bankruptcy Code Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 663 Motion to Set Last Day to File Proofs of Claim, Motion for Leave, Motion to Approve). (Seligman, David) (Entered: 04/30/2015) |
| 04/30/2015 | ⊙1377 | Affidavit of Publication in The Omaha World-Herald of Notice of Deadlines for the Filing of Proofs of Claim, Including Requests for Payments under Section 503(B)(9) of the Bankruptcy Code Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 663 Motion to Set Last Day to File Proofs of Claim, Motion for Leave, Motion to Approve). (Seligman, David) (Entered: 04/30/2015) |
| 04/30/2015 | ⊙1378 | Affidavit of Publication in The Paducah Sun of Notice of Deadlines for the Filing of Proofs of Claim, Including Requests for Payments under Section 503 (B)(9) of the Bankruptcy Code Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 663 Motion to Set Last Day to File Proofs of Claim, Motion for Leave, Motion to Approve). (Seligman, David) (Entered: 04/30/2015) |
| 04/30/2015 | ⊙1379 | Affidavit of Publication in The Philadelphia Inquirer of Notice of Deadlines for the Filing of Proofs of Claim, Including Requests for Payments under Section 503(B)(9) of the Bankruptcy Code Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 663 Motion to Set Last Day to File Proofs of Claim, Motion for Leave, Motion to Approve). (Seligman, David) (Entered: 04/30/2015) |
| | ⊙1380 | Affidavit of Publication in The Sacramento Bee of Notice of Deadlines for the Filing of Proofs of Claim, |

| | | |
|---|---|---|
| 04/30/2015 | | Including Requests for Payments under Section 503 (B)(9) of the Bankruptcy Code Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 663 Motion to Set Last Day to File Proofs of Claim, Motion for Leave, Motion to Approve). (Seligman, David) (Entered: 04/30/2015) |
| 04/30/2015 | 1381 | Affidavit of Publication in The Sun Herald of Notice of Deadlines for the Filing of Proofs of Claim, Including Requests for Payments under Section 503 (B)(9) of the Bankruptcy Code Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 663 Motion to Set Last Day to File Proofs of Claim, Motion for Leave, Motion to Approve). (Seligman, David) (Entered: 04/30/2015) |
| 04/30/2015 | 1382 | Affidavit of Publication in The UT San Diego of Notice of Deadlines for the Filing of Proofs of Claim, Including Requests for Payments under Section 503 (B)(9) of the Bankruptcy Code Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 663 Motion to Set Last Day to File Proofs of Claim, Motion for Leave, Motion to Approve). (Seligman, David) (Entered: 04/30/2015) |
| 04/30/2015 | 1383 | Affidavit of Publication in The Wall Street Journal of Notice of Deadlines for the Filing of Proofs of Claim, Including Requests for Payments under Section 503 (B)(9) of the Bankruptcy Code Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 663 Motion to Set Last Day to File Proofs of Claim, Motion for Leave, Motion to Approve). (Seligman, David) (Entered: 04/30/2015) |
| | 1384 | Affidavit of Publication in The Windsor Star of Notice of Deadlines for the Filing of Proofs of Claim, Including Requests for Payments under Section 503 (B)(9) of the Bankruptcy Code Filed by David R Seligman on behalf of Caesars Entertainment |

| | | |
|---|---|---|
| 04/30/2015 | | Operating Company, Inc. (RE: 663 Motion to Set Last Day to File Proofs of Claim, Motion for Leave, Motion to Approve). (Seligman, David) (Entered: 04/30/2015) |
| 04/30/2015 | 1385 | Affidavit of Publication in USA Today of Notice of Deadlines for the Filing of Proofs of Claim, Including Requests for Payments under Section 503(B)(9) of the Bankruptcy Code Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 663 Motion to Set Last Day to File Proofs of Claim, Motion for Leave, Motion to Approve). (Seligman, David) (Entered: 04/30/2015) |
| 04/30/2015 | 1387 | Transfer of Claim. from Penn Jersey Paper Company to Liquidity Solutions, Inc. Fee Amount $25 Filed by Liquidity Solutions, Inc.. Objections due by 05/21/2015. (Deyoung, Helena) (Entered: 04/30/2015) |
| 04/30/2015 | 1388 | Transfer of Claim. from Penn Jersey Paper Company to Liquidity Solutions, Inc. Fee Amount $25 Filed by Liquidity Solutions, Inc.. Objections due by 05/21/2015. (Deyoung, Helena) (Entered: 04/30/2015) |
| 04/30/2015 | 1389 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29132448. Fee Amount $ 25.00 (re:Doc# 1387) (U.S. Treasury) (Entered: 04/30/2015) |
| 04/30/2015 | 1390 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29132448. Fee Amount $ 25.00 (re:Doc# 1388) (U.S. Treasury) (Entered: 04/30/2015) |
| | 1391 | Report - Staffing Report by AP Services, LLC for the Period March 1, 2015 Through March 31, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, |

| | | |
|---|---|---|
| 04/30/2015 | | David) (Entered: 04/30/2015) |
| 04/30/2015 | 🔵1392 | Transfer of Claim. from Las Vegas Floral Wholesale to Sierra Liquidity Fund, LLC Fee Amount $25 Filed by Sierra Liquidity Fund. Objections due by 05/21/2015. (Riley, James) (Entered: 04/30/2015) ℹ️ |
| 04/30/2015 | 🔵1393 | Transfer of Claim. from Long Building Technologies, Inc. to Sierra Liquidity Fund, LLC Fee Amount $25 Filed by Sierra Liquidity Fund. Objections due by 05/21/2015. (Riley, James) (Entered: 04/30/2015) ℹ️ |
| 04/30/2015 | 🔵1394 | Transfer of Claim. from Formal Dimensions, Inc. to Sierra Liquidity Fund, LLC Fee Amount $25 Filed by Sierra Liquidity Fund. Objections due by 05/21/2015. (Riley, James) (Entered: 04/30/2015) ℹ️ |
| 04/30/2015 | 🔵1395 | Transfer of Claim. from Formal Dimensions, Inc. to Sierra Liquidity Fund, LLC Fee Amount $25 Filed by Sierra Liquidity Fund. Objections due by 05/21/2015. (Riley, James) (Entered: 04/30/2015) ℹ️ |
| 04/30/2015 | 🔵1396 | Transfer of Claim. from Formal Dimensions, Inc. to Sierra Liquidity Fund, LLC Fee Amount $25 Filed by Sierra Liquidity Fund. Objections due by 05/21/2015. (Riley, James) (Entered: 04/30/2015) ℹ️ |
| 04/30/2015 | 🔵1397 | Transfer of Claim. from PTI Import, Inc. -PTI Packaging to Sierra Liquidity Fund, LLC Fee Amount $25 Filed by Sierra Liquidity Fund. Objections due by 05/21/2015. (Riley, James) (Entered: 04/30/2015) ℹ️ |
| 04/30/2015 | 1398 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29136842. Fee Amount $ 25.00 (re:Doc# 1392) (U.S. Treasury) (Entered: 04/30/2015) |
| | 1399 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29136842. Fee |

| | | |
|---|---|---|
| 04/30/2015 | | Amount $ 25.00 (re:Doc# 1393) (U.S. Treasury) (Entered: 04/30/2015) |
| 04/30/2015 | 1400 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29136842. Fee Amount $ 25.00 (re:Doc# 1394) (U.S. Treasury) (Entered: 04/30/2015) |
| 04/30/2015 | 1401 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29136842. Fee Amount $ 25.00 (re:Doc# 1395) (U.S. Treasury) (Entered: 04/30/2015) |
| 04/30/2015 | 1402 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29136842. Fee Amount $ 25.00 (re:Doc# 1396) (U.S. Treasury) (Entered: 04/30/2015) |
| 04/30/2015 | 1403 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29136842. Fee Amount $ 25.00 (re:Doc# 1397) (U.S. Treasury) (Entered: 04/30/2015) |
| 04/30/2015 | 1404 | Report by AP Services, LLC of Compensation Earned and Expenses Incurred for the Period from March 1, 2015 through March 31, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Seligman, David) (Entered: 04/30/2015) |
| 04/30/2015 | 1405 | Notice of Filing by AP Services, LLC of Monthly Report of Compensation Earned and Expenses Incurred for the Period March 1, 2015 Through March 31, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1404 Report). (Seligman, David) (Entered: 04/30/2015) |
| | | |

| | | |
|---|---|---|
| 04/30/2015 | 1406 | Summary of Cash Receipts and Disbursements for Filing Period Ending March 31, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 04/30/2015) |
| 04/30/2015 | 1407 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1343 Notice of Filing, 1345 Notice). (Steele, Benjamin) (Entered: 04/30/2015) |
| 04/30/2015 | 1408 | Motion for Leave to Appear Pro Hac Vice Filed by Michael S. Cryan on behalf of BOKF, NA . (Ross, Demetrius) (Entered: 05/01/2015) |
| 05/01/2015 | 1409 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 1408). Signed on 5/1/2015. (Ross, Demetrius) (Entered: 05/01/2015) |
| 05/01/2015 | 1410 | Notice of Appearance and Request for Notice Filed by Russell J Reid on behalf of Western Conference of Teamsters Pension Trust Fund . (Ross, Demetrius) (Entered: 05/01/2015) |
| 05/01/2015 | 1411 | Certificate of Service (RE: 1410 Notice of Appearance and Request for Notice). (Ross, Demetrius) (Entered: 05/01/2015) |
| 05/01/2015 | 1412 | Transfer of Claim. 1015 from Waxie Sanitary Supply to Liquidity Solutions, Inc. Fee Amount $25 Filed by Liquidity Solutions, Inc.. Objections due by 05/22/2015. (Schoenfeld, Norman) (Entered: 05/01/2015) |
| 05/01/2015 | 1413 | Transfer of Claim. from Chung Chou City (LV) Inc to Liquidity Solutions, Inc. Fee Amount $25 Filed by Liquidity Solutions, Inc.. Objections due by 05/22/2015. (Schoenfeld, Norman) (Entered: 05/01/2015) |
| | | |

| | | |
|---|---|---|
| 05/01/2015 | 1414 | Transfer of Claim. from Sunrise Builder Supply to Liquidity Solutions, Inc. Fee Amount $25 Filed by Liquidity Solutions, Inc.. Objections due by 05/22/2015. (Schoenfeld, Norman) (Entered: 05/01/2015) |
| 05/01/2015 | 1415 | Transfer of Claim. from Sunrise Builder Supply to Liquidity Solutions, Inc. Fee Amount $25 Filed by Liquidity Solutions, Inc.. Objections due by 05/22/2015. (Schoenfeld, Norman) (Entered: 05/01/2015) |
| 05/01/2015 | 1416 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29148898. Fee Amount $ 25.00 (re:Doc# 1412) (U.S. Treasury) (Entered: 05/01/2015) |
| 05/01/2015 | 1417 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29148898. Fee Amount $ 25.00 (re:Doc# 1413) (U.S. Treasury) (Entered: 05/01/2015) |
| 05/01/2015 | 1418 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29148898. Fee Amount $ 25.00 (re:Doc# 1414) (U.S. Treasury) (Entered: 05/01/2015) |
| 05/01/2015 | 1419 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29148898. Fee Amount $ 25.00 (re:Doc# 1415) (U.S. Treasury) (Entered: 05/01/2015) |
| | 1420 | Stipulation Pursuant to Final Cash Collateral Order Extending Challenge Period. Filed by Brandon Levitan on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (RE: 988 Order on Motion to Use Cash Collateral, Order on Motion for Adequate Protection, Order on Motion for Relief from Stay). |

| 05/01/2015 | | (Levitan, Brandon) (Entered: 05/01/2015) |
|---|---|---|
| 05/01/2015 | ⬤1421 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1391 Report, 1404 Report, 1405 Notice of Filing, 1406 Summary of Cash Receipts and Disbursements). (Steele, Benjamin) (Entered: 05/01/2015) |
| 05/01/2015 | ⬤1422 | Notice of Motion and Motion for Agreed Order - Entry of an Agreed Order, Notice of Motion and Motion to Authorize the Debtors to to Enter into a Stipulation by and Among Caesars Entertainment Operating Company Inc., et al., and Credit Suisse AG, Cayman Islands Branch, as Agent, on Behalf of First Lien Lenders, to File a Consolidated Claim Under a Single Case Number Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 5/6/2015 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit 1 - to Proposed Order) (Seligman, David) (Entered: 05/01/2015) |
| 05/01/2015 | ⬤1423 | Notice of Motion and Motion for Agreed Order - Entry of an Agreed Order, Notice of Motion and Motion to Authorize the Debtors to Enter into a Stipulation by and among Caesars Entertainment Operating Company Inc., et al., and Zurich American Insurance Company Permitting Zurich American Insurance Company to File a Consolidated Claim under a Single Case Number Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 5/6/2015 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit 1 to Proposed Order) (Seligman, David) (Entered: 05/01/2015) |
| | ⬤1424 | Notice of Motion and Motion for Agreed Order - Entry of an Agreed Order, Notice of Motion and |

| | | |
|---|---|---|
| 05/01/2015 | | Motion to Authorize the Debtors to Enter into a Stipulation by and Among Caesars Entertainment Operating Company Inc., et al., and Old Republic Insurance Company Permitting Old Republic Insurance Company to File a Consolidated Claim under a Single Case Number Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 5/6/2015 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit 1 to Proposed Order) (Seligman, David) (Entered: 05/01/2015) |
| 05/01/2015 | 1425 | Notice of Motion and Motion to Authorize the Debtors to Enter into Non-Substantive Stipulations Permitting Claimants to File Consolidated Claims Under a Single Case Number Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 5/6/2015 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 05/01/2015) |
| 05/04/2015 | 1426 | Second Supplemental Declaration Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (RE: 662 Application to Employ). (Hoffmann, Timothy) Modified on 5/5/2015 to add Second filer notified (Rance, Gwendolyn). (Entered: 05/04/2015) |
| 05/04/2015 | 1427 | Appearance for Joseph Graham Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 05/04/2015) |
| 05/04/2015 | 1428 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 1420 Stipulation). (Kass, Albert) (Entered: 05/04/2015) |

| | | |
|---|---|---|
| 05/04/2015 | 1429 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1422 Agreed Order, Motion to Authorize, 1423 Agreed Order, Motion to Authorize, 1424 Agreed Order, Motion to Authorize). (Steele, Benjamin) (Entered: 05/04/2015) |
| 05/04/2015 | 1430 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1425 Motion to Authorize). (Steele, Benjamin) (Entered: 05/04/2015) |
| 05/04/2015 | 1431 | Notice of Filing of Second Revised Proposed Order (I) Approving Protocol and Procedures Governing Examiner Discovery, (II) Approving Establishment of a Document Depository, and (III) Granting Related Relief Filed by Daniel J McGuire on behalf of Richard J Davis. (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B-Redline of Proposed Order) (McGuire, Daniel) (Entered: 05/04/2015) |
| 05/04/2015 | 1432 | Notice of Motion and Joint Motion for Protective Order Filed by Jeffrey Zeiger on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 5/6/2015 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit 1 to Proposed Order) (Zeiger, Jeffrey) (Entered: 05/04/2015) |
| 05/04/2015 | 1433 | Supplemental Affidavit of Service Filed by Prime Clerk, LLC (RE: 1008 Notice). (Steele, Benjamin) (Entered: 05/04/2015) |
| 05/04/2015 | 1434 | Agenda for Hearing to Be Held May 6, 2015, at 10:00 a.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 05/04/2015) |
| | 1435 | Transfer of Claim. from Mirai International Sales Inc |

| | | |
|---|---|---|
| 05/05/2015 | | to Liquidity Solutions, Inc. Fee Amount $25 Filed by Liquidity Solutions, Inc.. Objections due by 05/26/2015. (Deyoung, Helena) (Entered: 05/05/2015) 🛈 |
| 05/05/2015 | 1436 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29166727. Fee Amount $ 25.00 (re:Doc# 1435) (U.S. Treasury) (Entered: 05/05/2015) |
| 05/05/2015 | 1437 | Notice of Motion and Motion for Relief from Stay as to Workers' Compensation. Fee Amount $176, Filed by Xiaoming Wu on behalf of Abdoulaye Mamadou. Hearing scheduled for 5/18/2015 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Proposed Order) (Wu, Xiaoming) (Entered: 05/05/2015) 🛈 |
| 05/05/2015 | 1438 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 29167619. Fee Amount $ 176.00 (re:Doc# 1437) (U.S. Treasury) (Entered: 05/05/2015) |
| 05/05/2015 | 1439 | Notice of Motion and Motion for Relief from Stay as to Workers' Compensation. Fee Amount $176, Filed by Xiaoming Wu on behalf of Lori Welch. Hearing scheduled for 5/18/2015 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Proposed Order) (Wu, Xiaoming) (Entered: 05/05/2015) 🛈 |
| 05/05/2015 | 1440 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 29168133. Fee Amount $ 176.00 (re:Doc# 1439) (U.S. Treasury) (Entered: 05/05/2015) |
| | 1441 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1427 Appearance, 1431 Notice, 1432 Motion for Protective Order). (Steele, Benjamin) (Entered: |

| | | |
|---|---|---|
| 05/05/2015 | | 05/05/2015) |
| 05/05/2015 | ⚲1442 | Hearing Continued (RE: 1345 Notice). Hearing scheduled for 5/6/2015 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 05/05/2015) |
| 05/05/2015 | ⚲1443 | CORRECTIVE ENTRY to add Second filer notified (RE: 1426 Declaration). (Rance, Gwendolyn) (Entered: 05/05/2015) |
| 05/05/2015 | ⚲1444 | Appearance Filed by Jean Soh on behalf of Total Filtration Systems, Inc.. (Soh, Jean) (Entered: 05/05/2015) 🛈 |
| 05/05/2015 | ⚲1445 | Transfer of Claim. from Wiper Central USA Inc. to Claims Recovery Group LLC Fee Amount $25 Filed by Claims Recovery Group LLC. Objections due by 05/26/2015. (Axenrod, Allison) (Entered: 05/05/2015) 🛈 |
| 05/05/2015 | ⚲1446 | Transfer of Claim. from Jacobi Oil Service USA Inc. to Claims Recovery Group LLC Fee Amount $25 Filed by Claims Recovery Group LLC. Objections due by 05/26/2015. (Axenrod, Allison) (Entered: 05/05/2015) 🛈 |
| 05/05/2015 | 1447 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29173258. Fee Amount $ 25.00 (re:Doc# 1445) (U.S. Treasury) (Entered: 05/05/2015) |
| 05/05/2015 | 1448 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29173258. Fee Amount $ 25.00 (re:Doc# 1446) (U.S. Treasury) (Entered: 05/05/2015) |
| | ⚲1449 | Amended Agenda for Hearing to Be Held May 6, 2015, at 10:00 a.m. (Prevailing Central Time) Filed by David |

| | | |
|---|---|---|
| 05/05/2015 | | R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 05/05/2015) |
| 05/05/2015 | 1450 | Motion for Leave to Appear Pro Hac Vice Filed by Gregg Galardi on behalf of Caesars Entertainment Operating Company, Inc. . (Ross, Demetrius) (Entered: 05/05/2015) |
| 05/05/2015 | 1451 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 1450). Signed on 5/5/2015. (Ross, Demetrius) (Entered: 05/05/2015) |
| 05/05/2015 | 1452 | Certification of No Objection Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1176 Motion to Extend Time). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 05/05/2015) |
| 05/06/2015 | 1453 | Request Removal From Service List Filed by Aaron Davis on behalf of W. W. Grainger, Inc.. (Davis, Aaron) (Entered: 05/06/2015) |
| 05/06/2015 | 1454 | Order Granting Motion to Extend Exclusive Periods for Filing Plan, and Obtaining Acceptances of Plan (Related Doc # 1173). Chapter 11 Plan due by 5/29/2015. Signed on 5/6/2015. (Ross, Demetrius) (Entered: 05/06/2015) |
| 05/06/2015 | 1455 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 1426 Declaration). (Kass, Albert) (Entered: 05/06/2015) |
| 05/06/2015 | 1456 | (E)Hearing Continued (RE: 1279 Approve). hearing scheduled for 05/11/2015 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 05/06/2015. (Castellano, Nancy) (Entered: 05/06/2015) |
| | | |

| | | |
|---|---|---|
| 05/06/2015 | 🔘1457 | (E)Hearing Continued (RE: 1280 Approve). hearing scheduled for 05/11/2015 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 05/06/2015. (Castellano, Nancy) (Entered: 05/06/2015) |
| 05/06/2015 | 🔘1458 | (E)Hearing Continued (RE: 655 Rule 2004 Examination). hearing scheduled for 05/11/2015 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 05/06/2015. (Castellano, Nancy) (Entered: 05/06/2015) |
| 05/06/2015 | 🔘1459 | (E)Hearing Continued (RE: 1432 Protective Order). hearing scheduled for 05/11/2015 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 05/06/2015. (Castellano, Nancy) (Entered: 05/06/2015) |
| 05/06/2015 | 🔘1460 | Transfer of Claim. from SVET International Publishing House to Vendor Recovery Fund IV LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 05/27/2015. (Camson, Edwin) (Entered: 05/06/2015) ℹ️ |
| 05/06/2015 | 🔘1461 | Transfer of Claim. 193 from Restoration Specialists LLC, Servpro of Desoto Tato and Tunic to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 05/27/2015. (Camson, Edwin) (Entered: 05/06/2015) ℹ️ |
| 05/06/2015 | 🔘1462 | Transfer of Claim. from Dry Clean Express Inc. to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 05/27/2015. (Camson, Edwin) (Entered: 05/06/2015) ℹ️ |
| | 1463 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29180478. Fee |

| | | |
|---|---|---|
| 05/06/2015 | | Amount $ 25.00 (re:Doc# 1460) (U.S. Treasury) (Entered: 05/06/2015) |
| 05/06/2015 | 1464 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29180478. Fee Amount $ 25.00 (re:Doc# 1461) (U.S. Treasury) (Entered: 05/06/2015) |
| 05/06/2015 | 1465 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29180478. Fee Amount $ 25.00 (re:Doc# 1462) (U.S. Treasury) (Entered: 05/06/2015) |
| 05/06/2015 | 1466 | Affidavit of Publication in The Press of Atlantic City of Notice of Deadlines for the Filing of Proofs of Claim, Including Requests for Payments under Section 503(B)(9) of the Bankruptcy Code Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 663 Motion to Set Last Day to File Proofs of Claim, Motion for Leave, Motion to Approve). (Seligman, David) (Entered: 05/06/2015) |
| 05/06/2015 | 1467 | Supplemental Declaration of James E. Millstein on Behalf of Millstein & Co., L.P. Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 991 Order on Application to Employ). (Seligman, David) (Entered: 05/06/2015) |
| 05/06/2015 | 1468 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1434 Agenda, 1449 Agenda). (Steele, Benjamin) (Entered: 05/06/2015) |
| 05/06/2015 | 1469 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1452 Certification of No Objection). (Steele, Benjamin) (Entered: 05/06/2015) |
| | 1470 | Supplemental Declaration Filed by Alan P. Solow on behalf of Caesars Entertainment Operating Company, |

| | | |
|---|---|---|
| 05/06/2015 | | Inc. (RE: 375 Application to Employ, 507 Declaration, 571 Declaration). (Solow, Alan) (Entered: 05/06/2015) |
| 05/06/2015 | 1471 | Notice of Motion and Motion to Authorize Debtor Caesars Entertainment Operating Company, Inc. to Enter into a Letter of Credit Agreement, Notice of Motion and Motion To Stay - Modifying the Automatic Stay to Permit Implementation of that Agreement Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 5/27/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B - Letter of Credit Reimbursement and Security Agreement # 3 Statement Accompanying Relief From Stay) (Seligman, David) (Entered: 05/06/2015) |
| 05/06/2015 | 1472 | Notice of Motion and Motion for Relief from Stay as to Personal Injury Action. Fee Amount $176, Filed by Artur Zadrozny on behalf of Bernadine King. Hearing scheduled for 5/27/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Proposed Order # 3 Statement Accompanying Relief From Stay) (Zadrozny, Artur) (Entered: 05/06/2015) |
| 05/06/2015 | 1473 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 29183365. Fee Amount $ 176.00 (re:Doc# 1472) (U.S. Treasury) (Entered: 05/06/2015) |
| 05/06/2015 | 1474 | Order Granting Motion to Extend Time Within Which the Debtors Must Assume or Reject Unexpired Leases of Nonresidential Real Property and Granting Related Relief (Related Doc # 1176). Signed on 5/6/2015. (Cox, Adam) (Entered: 05/07/2015) |
| | 1476 | *Order Granting Application to Employ Alvarez &* |

| | | |
|---|---|---|
| 05/06/2015 | | Marsal Global Forensic and Dispute Services, LLC Nunc Pro Tunc to 4/14/2015 (Related Doc # 1475). Signed on 5/6/2015. (Cox, Adam) (Entered: 05/07/2015) |
| 05/06/2015 | 1478 | Order Granting Motion for Agreed Order (Related Doc # 1424), Granting Motion to Authorize (Related Doc # 1424). Signed on 5/6/2015. (Cox, Adam) (Entered: 05/07/2015) |
| 05/06/2015 | 1479 | Order Granting Motion for Agreed Order (Related Doc # 1422), Granting Motion to Authorize (Related Doc # 1422). Signed on 5/6/2015. (Cox, Adam) (Entered: 05/07/2015) |
| 05/06/2015 | 1480 | Order Granting Motion for Agreed Order (Related Doc # 1423), Granting Motion to Authorize (Related Doc # 1423). Signed on 5/6/2015. (Cox, Adam) (Entered: 05/07/2015) |
| 05/06/2015 | 1481 | Order Granting Motion to Authorize the Debtors to Enter into Non-Substantive Stipulations Permitting Claimants to File Consolidated Claims Under a Single Case Number and Granting Related Relief (Related Doc # 1425). Signed on 5/6/2015. (Cox, Adam) (Entered: 05/07/2015) |
| 05/07/2015 | 1477 | CORRECTIVE ENTRY Incorrect Event Entered, Refiled, see # 1475 (RE: 1345 Notice). (Sims, Mildred) (Entered: 05/07/2015) |
| | 1482 | Notice of Filing of the Third Revised Proposed Order (I) Approving Protocol and Procedures Governing Examiner Discovery, (II) Approving Establishment of a Document Depository, and (III) Granting Related Relief Filed by Daniel J McGuire on behalf of Richard J Davis (RE: 1279 Motion to Approve). (Attachments: # 1 Exhibit A - Third Revised Proposed Order # 2 Exhibit B - Redline of Proposed Order) (McGuire, |

| 05/07/2015 | | Daniel) (Entered: 05/07/2015) |
| 05/07/2015 | 1483 | Second Supplement Declaration of Disinterestedness by Nancy B Rapoport Filed by U.S. Trustee Patrick S Layng. (Sukley, Roman) (Entered: 05/07/2015) ℹ |
| 05/07/2015 | 1484 | Certificate of Service Filed by U.S. Trustee Patrick S Layng (RE: 1483 Supplement). (Sukley, Roman) (Entered: 05/07/2015) |
| 05/07/2015 | 1485 | Statement Adjourning Meeting of Creditors. Section 341(a) Meeting Continued Filed by U.S. Trustee Patrick S Layng. 341(a) Meeting Continued to 5/28/2015 at 01:00 PM at 219 South Dearborn, Office of the U.S. Trustee, 8th Floor, Room 804, Chicago, Illinois 60604. (Delaurent, Denise) (Entered: 05/07/2015) |
| 05/07/2015 | 1486 | Transfer of Claim. from Universal Bakery to Sierra Liquidity Fund, LLC Fee Amount $25 Filed by Sierra Liquidity Fund. Objections due by 05/28/2015. (Riley, James) (Entered: 05/07/2015) ℹ |
| 05/07/2015 | 1487 | Transfer of Claim. from LV Restaurant Supply, LLC to Sierra Liquidity Fund, LLC Fee Amount $25 Filed by Sierra Liquidity Fund. Objections due by 05/28/2015. (Riley, James) (Entered: 05/07/2015) ℹ |
| 05/07/2015 | 1488 | Transfer of Claim. from Clipper Mill, Inc. to Sierra Liquidity Fund, LLC Fee Amount $25 Filed by Sierra Liquidity Fund. Objections due by 05/28/2015. (Riley, James) (Entered: 05/07/2015) ℹ |
| 05/07/2015 | 1489 | Transfer of Claim. from Magic Moments Party Store to Sierra Liquidity Fund, LLC Fee Amount $25 Filed by Sierra Liquidity Fund. Objections due by 05/28/2015. (Riley, James) (Entered: 05/07/2015) ℹ |
| | 1490 | Transfer of Claim. from Aversas Italian Bakery, Inc. |

| | | |
|---|---|---|
| 05/07/2015 | | to Sierra Liquidity Fund, LLC Fee Amount $25 Filed by Sierra Liquidity Fund. Objections due by 05/28/2015. (Riley, James) (Entered: 05/07/2015) 🛈 |
| 05/07/2015 | | (private) Receipt for Pro Hac Vice for Nancy Rapoport Receipt Number ILNB-PV-12280, Fee Amount $50 . (Henderson, LaToya) (Entered: 05/07/2015) |
| 05/07/2015 | 1491 | Transfer of Claim. from Artisan Specialty Foods, Inc. to Sierra Liquidity Fund, LLC Fee Amount $25 Filed by Sierra Liquidity Fund. Objections due by 05/28/2015. (Riley, James) (Entered: 05/07/2015) 🛈 |
| 05/07/2015 | 1492 | Transfer of Claim. from Jackets Galore to Sierra Liquidity Fund, LLC Fee Amount $25 Filed by Sierra Liquidity Fund. Objections due by 05/28/2015. (Riley, James) (Entered: 05/07/2015) 🛈 |
| 05/07/2015 | 1493 | Transfer of Claim. from Sesco Sales to Sierra Liquidity Fund, LLC Fee Amount $25 Filed by Sierra Liquidity Fund. Objections due by 05/28/2015. (Riley, James) (Entered: 05/07/2015) 🛈 |
| 05/07/2015 | 1494 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29191702. Fee Amount $ 25.00 (re:Doc# 1486) (U.S. Treasury) (Entered: 05/07/2015) |
| 05/07/2015 | 1495 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29191702. Fee Amount $ 25.00 (re:Doc# 1487) (U.S. Treasury) (Entered: 05/07/2015) |
| 05/07/2015 | 1496 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29191702. Fee Amount $ 25.00 (re:Doc# 1488) (U.S. Treasury) (Entered: 05/07/2015) |
| | | |

| | 1497 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29191702. Fee Amount $ 25.00 (re:Doc# 1489) (U.S. Treasury) (Entered: 05/07/2015) |
| 05/07/2015 | | |
| | 1498 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29191702. Fee Amount $ 25.00 (re:Doc# 1490) (U.S. Treasury) (Entered: 05/07/2015) |
| 05/07/2015 | | |
| | 1499 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29191702. Fee Amount $ 25.00 (re:Doc# 1491) (U.S. Treasury) (Entered: 05/07/2015) |
| 05/07/2015 | | |
| | 1500 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29191702. Fee Amount $ 25.00 (re:Doc# 1492) (U.S. Treasury) (Entered: 05/07/2015) |
| 05/07/2015 | | |
| | 1501 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29191702. Fee Amount $ 25.00 (re:Doc# 1493) (U.S. Treasury) (Entered: 05/07/2015) |
| 05/07/2015 | | |
| | 1502 | Transfer of Claim. 1898 from Bon Breads Baking Co. to Claims Recovery Group LLC Fee Amount $25 Filed by Claims Recovery Group LLC. Objections due by 05/28/2015. (Axenrod, Allison) (Entered: 05/07/2015) |
| 05/07/2015 | | |
| | 1503 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29192953. Fee Amount $ 25.00 (re:Doc# 1502) (U.S. Treasury) (Entered: 05/07/2015) |
| 05/07/2015 | | |
| | 1504 | Agenda for Hearing to Be Held May 11, 2015, at 10:00 a.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment |

| | | |
|---|---|---|
| 05/07/2015 | | Operating Company, Inc.. (Seligman, David) (Entered: 05/07/2015) |
| 05/07/2015 | 1513 | Motion for Leave to Appear Pro Hac Vice Filed by Brandon F. McNary on behalf of James T. Evans . (Ross, Demetrius) (Entered: 05/11/2015) |
| 05/08/2015 | 1505 | Supplemental Declaration of Howard Steinberg on Behalf of KPMG LLP Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 586 Order on Application to Employ). (Seligman, David) (Entered: 05/08/2015) |
| 05/08/2015 | 1506 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1467 Declaration, 1471 Motion to Authorize, Motion To Stay). (Steele, Benjamin) (Entered: 05/08/2015) |
| 05/08/2015 | 1507 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1504 Agenda). (Steele, Benjamin) (Entered: 05/08/2015) |
| 05/08/2015 | 1508 | Notice of Motion and Motion to Alter or Amend Judgment/Order (related document(s): 1351 Order on Motion to Compel) Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al. Hearing scheduled for 5/27/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B) (Possinger, Paul) (Entered: 05/08/2015) |
| 05/08/2015 | 1509 | Statement - Verified Statement Pursuant to Bankruptcy Rule 2014 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 05/08/2015) |
| | 1510 | Notice of Filing of Stipulation Permitting Claimant to File Consolidated Proofs of Claim Under a Single Case |

| Date | Doc # | Description |
|---|---|---|
| 05/08/2015 | | Number Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1481 Order on Motion to Authorize). (Attachments: # 1 Exhibit A - Claim Stipulation) (Seligman, David) (Entered: 05/08/2015) |
| 05/08/2015 | 1511 | Notice of Motion and Joint Joint Motion To Substitute Attorney, in addition to Notice of Motion and Joint Motion to Withdraw as Attorney Filed by Joseph D Frank on behalf of Monster Inc. and Monster LLC. Hearing scheduled for 5/27/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 proposed Order granting leave for McKenna Long & Aldridge LLP to Withdraw as Counsel and for FrankGecker LLP to Substitute as Counsel) (Frank, Joseph) (Entered: 05/08/2015) |
| 05/09/2015 | 1512 | Notice of Filing of the Revised Order Granting Joint Motion of the Debtors, the Official Committee of Second Priority Noteholders, and the Statutory Committee of Unsecured Claimholders for the Entry of an Agreed Protective Order Regarding the Disclosure and Use of Discovery Materials Filed by Jeffrey Zeiger on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1432 Motion for Protective Order). (Attachments: # 1 Proposed Order # 2 Exhibit B - Redline) (Zeiger, Jeffrey) (Entered: 05/09/2015) |
| 05/11/2015 | 1514 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 1513). Signed on 5/11/2015. (Ross, Demetrius) (Entered: 05/11/2015) 🛈 |
| 05/11/2015 | 1515 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1482 Notice of Filing). (Steele, Benjamin) (Entered: 05/11/2015) |
| | 1516 | Affidavit of Service Filed by Kurtzman Carson |

| | | |
|---|---|---|
| 05/11/2015 | | Consultants LLC (RE: 1508 Motion to Alter or Amend Judgment or Order/New Trial( Rule 9023)). (Kass, Albert) (Entered: 05/11/2015) |
| 05/11/2015 | 1517 | Supplemental Affidavit of Service Filed by Prime Clerk, LLC (RE: 1007 Notice). (Steele, Benjamin) (Entered: 05/11/2015) |
| 05/11/2015 | 1518 | Notice of Motion and Motion to Withdraw as Attorney Filed by William J. Choslovsky on behalf of First Lien Bondholders. Hearing scheduled for 5/27/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Choslovsky, William) (Entered: 05/11/2015) |
| 05/11/2015 | 1519 | Supplemental Declaration of Philip M. Abelson in Support of Application Of Statutory Unsecured Claimholders' Committee For Order Approving Employment And Retention Of Proskauer Rose LLP As Its Attorneys Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (RE: 657 Application to Employ, 950 Declaration, 1052 Declaration). (Possinger, Paul) (Entered: 05/11/2015) |
| 05/11/2015 | 1520 | Report /Examiner's First Interim Report Filed by Daniel J McGuire on behalf of Richard J Davis. (McGuire, Daniel) (Entered: 05/11/2015) |
| 05/11/2015 | 1521 | Order Granting in part, Denying in part without prejudice Motion for Rule 2004 (Related Doc # 655). In all other respects, the motion is denied without prejudice because the proposed parties to be examined were not served with the motion and so were not given a chance to object. The Committee is free to file a new motion and serve it properly Signed on 5/11/2015. (Ross, Demetrius) (Entered: 05/11/2015) |

| | | |
|---|---|---|
| 05/11/2015 | 1522 | Order Denying Motion to Alter or Amend Judgment/Order (Related Doc # 1508). The motion for reconsideration does not establish that the court made any error of law or fact in its decision, let alone a manifest one. The presentment date is stricken. Signed on 5/11/2015. (Ross, Demetrius) (Entered: 05/11/2015) |
| 05/11/2015 | 1523 | Reply in Support to (related document(s): 644 Enforce, Generic Motion, Motion for Civil Contempt, Motion for Sanctions) Filed by Stephen C Hackney on behalf of Caesars Entertainment Operating Company, Inc. (Attachments: # 1 Exhibit A) (Hackney, Stephen) (Entered: 05/11/2015) |
| 05/11/2015 | 1524 | Reply to (related document(s): 1142 Objection) Filed by Stephen C Hackney on behalf of Caesars Entertainment Operating Company, Inc. (Hackney, Stephen) (Entered: 05/11/2015) |
| 05/11/2015 | 1525 | Motion for Leave for Jay W. Eisenhofer to Appear Pro Hac Vice Filed by Edmund Aronowitz on behalf of Frederick Barton Danner. (Aronowitz, Edmund) (Entered: 05/11/2015) |
| 05/11/2015 | 1526 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1505 Declaration, 1509 Statement, 1510 Notice of Filing). (Steele, Benjamin) (Entered: 05/11/2015) |
| 05/11/2015 | 1527 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1512 Notice of Filing). (Steele, Benjamin) (Entered: 05/11/2015) |
| 05/11/2015 | 1528 | Motion for Leave to Appear Pro Hac Vice Filed by Jay W. Eisenhofer on behalf of Frederick Barton Danner . (Ross, Demetrius) (Entered: 05/12/2015) |
| | 1530 | Request for Service of Notices Filed by Wesley J. Smith on behalf of Employee Painters' Trust; |

| | | |
|---|---|---|
| 05/11/2015 | | Painters, Glaziers and Floorcoverers Joint Apprenticeship and Journeyman Training Trust; and Painters and Floorcoverers Joint Committee (collectively Painters Joint Trust Funds) . (Ross, Demetrius) (Entered: 05/12/2015) |
| 05/12/2015 | 1529 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 1528). Signed on 5/12/2015. (Ross, Demetrius) (Entered: 05/12/2015) 🛈 |
| 05/12/2015 | | (private) Motions terminated (RE: 1525 Motion for Leave to Appear Pro Hac Vice). (Ross, Demetrius) (Entered: 05/12/2015) 🛈 |
| 05/12/2015 | 1531 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 1519 Declaration). (Kass, Albert) (Entered: 05/12/2015) |
| 05/12/2015 | 1533 | Notice of Motion and Motion to Intervene as creditors under Fed. R. Bank. P and under Rule 24(A), Rule 23 (B) Filed by Frederick H. Banks, et al . (Ross, Demetrius) Modified on 5/13/2015 **Notice of Motion Missing , filer to be notified to refile** (Poindexter, Haley). to add text Missing Modified on 5/13/2015 (Poindexter, Haley). (Entered: 05/13/2015) |
| 05/13/2015 | 1532 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1520 Report, 1523 Reply, 1524 Reply). (Steele, Benjamin) (Entered: 05/13/2015) |
| 05/13/2015 | | (private) Receipt for Pro Hac Vice for Danielle Tarmu Receipt Number 25L9UB85, Fee Amount $50 . (Griffeth Bryant, Beverly) (Entered: 05/13/2015) |
| 05/13/2015 | 1534 | CORRECTIVE ENTRY Notice of Motion , filer to be notified to refile (RE: 1533 Generic Motion). (Poindexter, Haley) (Entered: 05/13/2015) |
| | 1535 | CORRECTIVE ENTRY Notice of Motion Missing (RE: |

| | | |
|---|---|---|
| 05/13/2015 | | [1533](#) Generic Motion). (Poindexter, Haley) (Entered: 05/13/2015) |
| 05/13/2015 | ⚫[1536](#) | Transfer of Claim. from Paris Brothers, Inc. to Sierra Liquidity Fund, LLC Fee Amount $25 Filed by Sierra Liquidity Fund. Objections due by 06/3/2015. (Riley, James) (Entered: 05/13/2015) 🛈 |
| 05/13/2015 | ⚫[1537](#) | Transfer of Claim. from N P K Associates, Inc. to Sierra Liquidity Fund, LLC Fee Amount $25 Filed by Sierra Liquidity Fund. Objections due by 06/3/2015. (Riley, James) (Entered: 05/13/2015) 🛈 |
| 05/13/2015 | ⚫[1538](#) | Transfer of Claim. from Snyders, Inc. to Sierra Liquidity Fund, LLC Fee Amount $25 Filed by Sierra Liquidity Fund. Objections due by 06/3/2015. (Riley, James) (Entered: 05/13/2015) 🛈 |
| 05/13/2015 | 1539 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29234910. Fee Amount $ 25.00 (re:Doc# [1536](#)) (U.S. Treasury) (Entered: 05/13/2015) |
| 05/13/2015 | 1540 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29234910. Fee Amount $ 25.00 (re:Doc# [1537](#)) (U.S. Treasury) (Entered: 05/13/2015) |
| 05/13/2015 | 1541 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29234910. Fee Amount $ 25.00 (re:Doc# [1538](#)) (U.S. Treasury) (Entered: 05/13/2015) |
| | ⚫[1542](#) | Notice of Motion and Motion for Relief from Stay as to to proceed with state court litigation. Fee Amount $176, Filed by Sara E Lorber on behalf of Mae Barlow, Bob Barlow. Hearing scheduled for 5/27/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # [1](#) Proposed |

| | | |
|---|---|---|
| 05/13/2015 | | Order # 2 Statement Accompanying Relief From Stay) (Lorber, Sara) (Entered: 05/13/2015) 🛈 |
| 05/13/2015 | 1543 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 29236619. Fee Amount $ 176.00 (re:Doc# 1542) (U.S. Treasury) (Entered: 05/13/2015) |
| 05/13/2015 | 1544 | Proposed Order - granting stay relief Filed by Sara E Lorber on behalf of Bob Barlow, Mae Barlow (RE: 1542 Motion for Relief from Stay). (Lorber, Sara) (Entered: 05/13/2015) |
| 05/13/2015 | 1545 | Notice of Motion and Motion to Authorize Jones Day to to Continue to Represent Noteholder Committee Following Admission of Jeffrey D. Symons Into Partnership Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders. Hearing scheduled for 5/27/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Mester Declaration # 3 Symons Declaration) (Hoffmann, Timothy) (Entered: 05/13/2015) |
| 05/13/2015 | | (private) Reopen Document per entry #1350 (RE: 1173 Motion to Extend /Limit Exclusive Periods for Filing Plan and Obtaining Acceptances of Plan). (Livermore, Corrina) . (Entered: 05/13/2015) |
| 05/13/2015 | 1546 | Objection to (related document(s): 1173 Motion to Extend /Limit Exclusive Periods for Filing Plan and Obtaining Acceptances of Plan) Filed by Mark A Berkoff on behalf of Certain First Lien Bondholders, UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes (Attachments: # 1 Certificate of Service) (Berkoff, Mark) (Entered: 05/13/2015) |
| | | |

| | | |
|---|---|---|
| 05/13/2015 | ⚫1547 | Objection to (related document(s): 1173 Motion to Extend /Limit Exclusive Periods for Filing Plan and Obtaining Acceptances of Plan) Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (Shaw, Brian) (Entered: 05/13/2015) |
| 05/13/2015 | ⚫1548 | Notice of Filing Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (RE: 1547 Objection). (Shaw, Brian) (Entered: 05/13/2015) |
| 05/13/2015 | ⚫1549 | Notice of Filing of Stipulation of Facts Between Debtors and Objectors to Debtors' Exclusivity Motion Filed by Stephen C Hackney on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1173 Motion to Extend /Limit Exclusive Periods for Filing Plan and Obtaining Acceptances of Plan). (Attachments: # 1 Exhibit A - Stipulation of Facts Between Debtors and Objectors to Debtors' Exclusivity Motion # 2 Exhibit A to Stipulation of Facts # 3 Exhibit B to Stipulation of Facts # 4 Exhibit C to Stipulation of Facts # 5 Exhibit D to Stipulation of Facts # 6 Exhibit E to Stipulation of Facts # 7 Exhibit F to Stipulation of Facts) (Hackney, Stephen) (Entered: 05/13/2015) |
| 05/13/2015 | ⚫1550 | Supplemental Objection to (related document(s): 1173 Motion to Extend /Limit Exclusive Periods for Filing Plan and Obtaining Acceptances of Plan, 1243 Objection) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (Hoffmann, Timothy) (Entered: 05/13/2015) |
| | ⚫1551 | Notice of Motion and Supplemental Motion Rule 2004 Examination of the Debtors and Certain Third Parties Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al. Hearing scheduled for 5/27/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. |

| 05/13/2015 | | (Attachments: # 1 Proposed Order # 2 Exhibit B) (Possinger, Paul) (Entered: 05/13/2015) |
|---|---|---|
| 05/14/2015 | | (private) Receipt for Pro Hac Vice for Rick Amos Receipt Number 25LAL30L, Fee Amount $50 . (Griffeth Bryant, Beverly) (Entered: 05/14/2015) |
| 05/14/2015 | 1552 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1549 Notice of Filing). (Steele, Benjamin) (Entered: 05/14/2015) |
| 05/14/2015 | 1553 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 1545 Motion to Authorize, 1550 Objection). (Kass, Albert) (Entered: 05/14/2015) |
| 05/14/2015 | 1554 | Motion for Leave to Appear Pro Hac Vice Filed by Rick Amos on behalf of Edwin Layton. (Amos, Rick) (Entered: 05/14/2015) |
| 05/14/2015 | 1555 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 1551 Motion Rule 2004 Examination). (Kass, Albert) (Entered: 05/14/2015) |
| 05/14/2015 | 1556 | Second Supplemental Declaration of Howard Steinberg on Behalf of KPMG LLP Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 586 Order on Application to Employ). (Seligman, David) Modified on 5/15/2015 to include text Second (Brown, Venita). (Entered: 05/14/2015) |
| 05/14/2015 | 1557 | Agenda for Hearing to Be Held May 18, 2015, at 10:00 a.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 05/14/2015) |
| | 1558 | Amended Notice of Motion Filed by Xiaoming Wu on behalf of Abdoulaye Mamadou (RE: 1437 Motion for |

| | | |
|---|---|---|
| 05/15/2015 | | Relief from Stay). Hearing scheduled for 5/27/2015 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Proposed Order) (Wu, Xiaoming) (Entered: 05/15/2015) |
| 05/15/2015 | 1559 | CORRECTIVE ENTRY:to include text Second (RE: 1556 Declaration). (Brown, Venita) (Entered: 05/15/2015) |
| 05/15/2015 | 1560 | Amended Notice of Motion Filed by Xiaoming Wu on behalf of Lori Welch (RE: 1439 Motion for Relief from Stay). Hearing scheduled for 5/27/2015 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Proposed Order) (Wu, Xiaoming) (Entered: 05/15/2015) |
| 05/15/2015 | 1561 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 1551 Motion Rule 2004 Examination). (Kass, Albert) (Entered: 05/15/2015) |
| 05/15/2015 | 1562 | Appearance Filed by Rick Amos on behalf of Edwin Layton. (Amos, Rick) (Entered: 05/15/2015) |
| 05/15/2015 | 1563 | Statement - Verified Statement Pursuant to Bankruptcy Rule 2014 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 05/15/2015) |
| | 1564 | Notice of Appeal to District Court. Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al. Fee Amount $298 (RE: 1351 Order on Motion to Compel, 1522 Order on Motion For Alter or Amend Judgment or Order/ New Trial ( Rule 9023)). Appellant Designation due by 05/29/2015. Transmission of Record Due no later than 06/15/2015. (Attachments: # 1 Exhibit A # 2 |

| | | |
|---|---|---|
| 05/15/2015 | | Exhibit B # 3 Exhibit C # 4 Civil Cover Sheet) (Possinger, Paul) (Entered: 05/15/2015) |
| 05/15/2015 | 1565 | Receipt of Notice of Appeal(15-01145) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number 29256649. Fee Amount $ 298.00 (re:Doc# 1564) (U.S. Treasury) (Entered: 05/15/2015) |
| 05/15/2015 | 1566 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1556 Declaration, 1557 Agenda). (Steele, Benjamin) (Entered: 05/15/2015) |
| 05/17/2015 | 1567 | Notice of Filing of the Revised Agreed Protective Order Regarding the Disclosure and Use of Discovery Materials Filed by Jeffrey Zeiger on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1432 Motion for Protective Order, 1512 Notice of Filing). (Attachments: # 1 Exhibit A - Second Revised Protective Order # 2 Exhibit B - Redline) (Zeiger, Jeffrey) (Entered: 05/17/2015) |
| 05/18/2015 | 1568 | Notice of Filing of the Fourth Revised Order (I) Approving Protocol and Procedures Governing Examiner Discovery, (II) Approving Establishment of a Document Depository, and (III) Granting Related Relief Filed by Daniel J McGuire on behalf of Richard J Davis. (Attachments: # 1 Exhibit A - Revised Proposed Order # 2 Exhibit B - Blackline) (McGuire, Daniel) (Entered: 05/18/2015) |
| 05/18/2015 | 1569 | Certificate of Service (RE: 1564 Notice of Appeal). (Brown, Venita) (Entered: 05/18/2015) |
| 05/18/2015 | 1570 | Appearance Filed by Bryan E. Minier on behalf of Rincon Band of Luiseno Indians. (Minier, Bryan) (Entered: 05/18/2015) |
| | 1571 | Supplemental Statement (Verified) of Drinker Biddle & Reath LLP Pursuant to Federal Rule of Bankruptcy |

| Date | Doc # | Description |
|---|---|---|
| 05/18/2015 | | Procedure 2019 Filed by Timothy R Casey on behalf of Ad Hoc Group of 5.75% and 6.50% Notes (RE: 701 Statement). (Casey, Timothy) (Entered: 05/18/2015) |
| 05/18/2015 | 1572 | Notice of Filing Filed by Timothy R Casey on behalf of Ad Hoc Group of 5.75% and 6.50% Notes (RE: 1571 Statement). (Casey, Timothy) (Entered: 05/18/2015) |
| 05/18/2015 | 1573 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1563 Statement). (Steele, Benjamin) (Entered: 05/18/2015) |
| 05/18/2015 | 1574 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 1564 Notice of Appeal). (Kass, Albert) (Entered: 05/18/2015) |
| 05/18/2015 | 1575 | Agreed Order Granting Motion For Protective Order (Related Doc 1432). Signed on 5/18/2015. (Ross, Demetrius) Additional attachment(s) added on 5/19/2015 (Sims, Mildred). Modified on 5/19/2015 to attach corrected PDF(Sims, Mildred). (Entered: 05/18/2015) |
| 05/18/2015 | 1576 | Order Granting Motion to Approve (Related Doc # 1279), Granting Motion to Approve (Related Doc # 1280). Signed on 5/18/2015. (Ross, Demetrius) (Entered: 05/18/2015) |
| 05/18/2015 | 1577 | Amended Stipulation Pursuant to Final Cash Collateral Order Extending Challenge Period. Filed by Brandon Levitan on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (RE: 988 Order on Motion to Use Cash Collateral, Order on Motion for Adequate Protection, Order on Motion for Relief from Stay, 1420 Stipulation). (Levitan, Brandon) (Entered: 05/18/2015) |
| | 1578 | Agenda for Hearing to Be Held May 20, 2015, at 9:30 |

| | | | |
|---|---|---|---|
| 05/18/2015 | | | a.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 05/18/2015) |
| 05/18/2015 | | 1579 | 2002 Service List Filed by Prime Clerk, LLC. (Steele, Benjamin) (Entered: 05/18/2015) |
| 05/18/2015 | | 1580 | Transfer of Claim. from Logo Apparel to Sierra Liquidity Fund, LLC Fee Amount $25 Filed by Sierra Liquidity Fund. Objections due by 06/8/2015. (Riley, James) (Entered: 05/18/2015) |
| 05/18/2015 | | 1581 | Transfer of Claim. from Royer Corporation to Sierra Liquidity Fund, LLC Fee Amount $25 Filed by Sierra Liquidity Fund. Objections due by 06/8/2015. (Riley, James) (Entered: 05/18/2015) |
| 05/18/2015 | | 1582 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29268910. Fee Amount $ 25.00 (re:Doc# 1580) (U.S. Treasury) (Entered: 05/18/2015) |
| 05/18/2015 | | 1583 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29268910. Fee Amount $ 25.00 (re:Doc# 1581) (U.S. Treasury) (Entered: 05/18/2015) |
| 05/18/2015 | | 1584 | Amended Request for Service of Notices Filed by Kathy Jorrie on behalf of AEG Live LV LLC. (Kleiner, Gregg) Modified on 5/19/2015 to include text Amended (Brown, Venita). (Entered: 05/18/2015) |
| | | 1585 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1392 Transfer of Claim, 1393 Transfer of Claim, 1394 Transfer of Claim, 1395 Transfer of Claim, 1396 Transfer of Claim, 1397 Transfer of Claim, 1412 Transfer of Claim, 1413 Transfer of Claim, 1414 Transfer of Claim, 1415 Transfer of Claim). (Steele, |

| 05/18/2015 | | Benjamin) (Entered: 05/18/2015) |
|---|---|---|
| 05/18/2015 | 1586 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1435 Transfer of Claim, 1445 Transfer of Claim, 1446 Transfer of Claim, 1460 Transfer of Claim, 1461 Transfer of Claim, 1462 Transfer of Claim, 1486 Transfer of Claim, 1487 Transfer of Claim, 1488 Transfer of Claim, 1489 Transfer of Claim, 1490 Transfer of Claim, 1492 Transfer of Claim, 1493 Transfer of Claim, 1502 Transfer of Claim). (Steele, Benjamin) (Entered: 05/18/2015) |
| 05/18/2015 | 1587 | Supplemental Affidavit of Service Filed by Prime Clerk, LLC (RE: 1007 Notice, 1008 Notice). (Steele, Benjamin) (Entered: 05/18/2015) |
| 05/18/2015 | 1589 | Transmittal of Notice of Appeal to District Court (RE: 1564 Notice of Appeal). (Brown, Venita) (Entered: 05/19/2015) |
| 05/18/2015 | 1590 | Notice of Docketing Notice of Appeal to District Court . Case Number 1504362 Assigned to Judge: Ronald A Guzman (RE: 1564 Notice of Appeal). (Brown, Venita) (Entered: 05/19/2015) |
| 05/19/2015 | 1588 | CORRECTIVE ENTRY:to include text Amended (RE: 1584 Request for Service of Notices). (Brown, Venita) (Entered: 05/19/2015) |
| 05/19/2015 | 1591 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1578 Agenda). (Steele, Benjamin) (Entered: 05/19/2015) |
| | 1592 | Transcript regarding Hearing Held 04/23/2015. Remote electronic access to the excerpt/transcript is restricted until 08/17/2015. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. |

| | | |
|---|---|---|
| 05/19/2015 | | (RE: related document(s) 1118 Trial Order). Notice of Intent to Request Redaction Deadline Due By 5/26/2015. Redaction Request Due By 06/9/2015. Redacted Transcript Submission Due By 06/19/2015. Transcript access will be restricted through 08/17/2015. (DeFini, Jackie) (Entered: 05/19/2015) |
| 05/19/2015 | 1593 | Transcript regarding Hearing Held 04/24/2015. Remote electronic access to the excerpt/transcript is restricted until 08/17/2015. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) 1290 Hearing Motion Continued). Notice of Intent to Request Redaction Deadline Due By 5/26/2015. Redaction Request Due By 06/9/2015. Redacted Transcript Submission Due By 06/19/2015. Transcript access will be restricted through 08/17/2015. (DeFini, Jackie) (Entered: 05/19/2015) |
| 05/19/2015 | 1594 | Transcript regarding Hearing Held 04/29/2015. Remote electronic access to the excerpt/transcript is restricted until 08/17/2015. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) 973 Motion for Relief from Stay). Notice of Intent to Request Redaction Deadline Due By 5/26/2015. Redaction Request Due By 06/9/2015. Redacted Transcript Submission Due By 06/19/2015. Transcript access will be restricted through 08/17/2015. (DeFini, Jackie) (Entered: 05/19/2015) |
| | 1595 | Transcript regarding Hearing Held 05/06/2015. Remote electronic access to the excerpt/transcript is restricted until 08/17/2015. The excerpt/transcript |

| | | |
|---|---|---|
| 05/19/2015 | | may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) 1346 Hearing Continued). Notice of Intent to Request Redaction Deadline Due By 5/26/2015. Redaction Request Due By 06/9/2015. Redacted Transcript Submission Due By 06/19/2015. Transcript access will be restricted through 08/17/2015. (DeFini, Jackie) (Entered: 05/19/2015) |
| 05/19/2015 | 1596 | Transcript regarding Hearing Held 05/11/2015. Remote electronic access to the excerpt/transcript is restricted until 08/17/2015. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) 1456 Hearing Motion Continued). Notice of Intent to Request Redaction Deadline Due By 5/26/2015. Redaction Request Due By 06/9/2015. Redacted Transcript Submission Due By 06/19/2015. Transcript access will be restricted through 08/17/2015. (DeFini, Jackie) (Entered: 05/19/2015) |
| 05/19/2015 | 1597 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 1577 Stipulation). (Kass, Albert) (Entered: 05/19/2015) |
| 05/19/2015 | 1598 | CORRECTIVE ENTRY to attach corrected PDF (RE: 1575 Order on Motion for Protective Order). (Sims, Mildred) (Entered: 05/19/2015) |
| | 1599 | Notice of Motion and Motion to Approve Independent Member of Fee Committee Compensation Terms Filed by David R Seligman on behalf of Independent Member of Fee Committee. Hearing scheduled for 6/8/2015 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. |

| | | |
|---|---|---|
| 05/19/2015 | | (Attachments: # 1 Proposed Order # 2 Exhibit B) (Seligman, David) (Entered: 05/19/2015) |
| 05/19/2015 | 1600 | Amended Agenda for Hearing to Be Held May 20, 2015, at 9:30 a.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 05/19/2015) |
| 05/19/2015 | 1601 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1567 Notice of Filing, 1568 Notice of Filing, 1575 Order on Motion for Protective Order, 1578 Agenda, 1579 2002 Service List). (Steele, Benjamin) (Entered: 05/19/2015) |
| 05/20/2015 | 1602 | Transfer of Claim. from Santa Barbara Farms, Inc. to Sierra Liquidity Fund, LLC Fee Amount $25 Filed by Sierra Liquidity Fund. Objections due by 06/10/2015. (Riley, James) (Entered: 05/20/2015) 🛈 |
| 05/20/2015 | 1603 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29285900. Fee Amount $ 25.00 (re:Doc# 1602) (U.S. Treasury) (Entered: 05/20/2015) |
| 05/20/2015 | 1604 | **Incorrect Event Entered, Filer to be Notified** Notice of Filing of Stipulation Permitting Claimant to File Consolidated Proofs of Claim Under a Single Case Number Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1481 Order on Motion to Authorize). (Attachments: # 1 Exhibit A - Claim Stipulation) (Seligman, David) Modified on 5/20/2015 (Brown, Venita). (Entered: 05/20/2015) |
| 05/20/2015 | 1605 | Motion for Leave to Appear Pro Hac Vice Filed by Todd R. Geremia on behalf of Wilmington Savings Fund Society, FSB, as successor Indenture Trustee . (Ross, Demetrius) (Entered: 05/20/2015) 🛈 |

| | | |
|---|---|---|
| 05/20/2015 | 🔘1606 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 1605). Signed on 5/20/2015. (Ross, Demetrius) (Entered: 05/20/2015) 🛈 |
| 05/20/2015 | 🔘1607 | **Incorrect Event Entered, Filer to be Notified** Notice of Filing of Stipulation Permitting Claimant to File Consolidated Proofs of Claim Under a Single Case Number Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1481 Order on Motion to Authorize). (Attachments: # 1 Exhibit A - Claim Stipulation) (Seligman, David) Modified on 5/20/2015 (Brown, Venita). (Entered: 05/20/2015) |
| 05/20/2015 | 🔘1608 | **Incorrect Event Entered, Filer to be Notified** Notice of Filing of Stipulation Permitting Claimant to File Consolidated Proofs of Claim Under a Single Case Number Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1481 Order on Motion to Authorize). (Attachments: # 1 Exhibit A - Claim Stipulation) (Seligman, David) Modified on 5/20/2015 (Brown, Venita). (Entered: 05/20/2015) |
| 05/20/2015 | 🔘1609 | Amended Schedule(s) : A,. Filed by David R Seligman on behalf of Southern Illinois Riverboat/Casino Cruises, Inc.. (Seligman, David) (Entered: 05/20/2015) 🛈 |
| 05/20/2015 | 🔘1610 | Amended Schedule(s) : A,. Filed by David R Seligman on behalf of Des Plaines Development Limited Partnership. (Seligman, David) (Entered: 05/20/2015) 🛈 |
| 05/20/2015 | 🔘1611 | Amended Schedule(s) : A,. Filed by David R Seligman on behalf of Bally's Park Place, Inc.. (Seligman, David) (Entered: 05/20/2015) 🛈 |
| | 🔘1612 | Amended Schedule(s) : A,. Filed by David R Seligman |

| 05/20/2015 | | on behalf of BL Development Corp.. (Seligman, David) (Entered: 05/20/2015) 🛈 |
|---|---|---|
| 05/20/2015 | 🌐1613 | Amended Schedule(s) : A,. Filed by David R Seligman on behalf of Boardwalk Regency Corporation. (Seligman, David) (Entered: 05/20/2015) 🛈 |
| 05/20/2015 | 🌐1614 | Amended Schedule(s) : A,. Filed by David R Seligman on behalf of Caesars Entertainment Golf, Inc.. (Seligman, David) (Entered: 05/20/2015) 🛈 |
| 05/20/2015 | 🌐1615 | Amended Schedule(s) : A,. Filed by David R Seligman on behalf of Biloxi Hammond, LLC. (Seligman, David) (Entered: 05/20/2015) 🛈 |
| 05/20/2015 | 🌐1616 | Amended Schedule(s) : A,. Filed by David R Seligman on behalf of Caesars Palace Realty Corp.. (Seligman, David) (Entered: 05/20/2015) 🛈 |
| 05/20/2015 | 🌐1617 | Amended Schedule(s) : A,. Filed by David R Seligman on behalf of Desert Palace, Inc.. (Seligman, David) (Entered: 05/20/2015) 🛈 |
| 05/20/2015 | 🌐1618 | Amended Schedule(s) : A,. Filed by David R Seligman on behalf of Caesars Riverboat Casino, LLC. (Seligman, David) (Entered: 05/20/2015) 🛈 |
| 05/20/2015 | 🌐1619 | Amended Schedule(s) : A,. Filed by David R Seligman on behalf of East Beach Development Corporation. (Seligman, David) (Entered: 05/20/2015) 🛈 |
| 05/20/2015 | 🌐1620 | Amended Schedule(s) : A,. Filed by David R Seligman on behalf of GCA Acquisition Subsidiary, Inc.. (Seligman, David) (Entered: 05/20/2015) 🛈 |
| 05/20/2015 | 🌐1621 | Amended Schedule(s) : A,. Filed by David R Seligman on behalf of Harrah's Illinois Corporation. (Seligman, David) (Entered: 05/20/2015) 🛈 |
| | | |

| | | |
|---|---|---|
| 05/20/2015 | ⬤1622 | Amended Schedule(s) : A,. Filed by David R Seligman on behalf of Harveys Tahoe Management Company, Inc.. (Seligman, David) (Entered: 05/20/2015) 🛈 |
| 05/20/2015 | ⬤1623 | Amended Schedule(s) : A,. Filed by David R Seligman on behalf of Horseshoe Entertainment. (Seligman, David) (Entered: 05/20/2015) 🛈 |
| 05/20/2015 | ⬤1624 | Amended Schedule(s) : A,. Filed by David R Seligman on behalf of Harveys Iowa Management Company, Inc.. (Seligman, David) (Entered: 05/20/2015) 🛈 |
| 05/20/2015 | ⬤1625 | Amended Schedule(s) : A,. Filed by David R Seligman on behalf of HBR Realty Company, Inc.. (Seligman, David) (Entered: 05/20/2015) 🛈 |
| 05/20/2015 | ⬤1626 | Amended Schedule(s) : A,. Filed by David R Seligman on behalf of Harrah's Bossier City Investment Company, L.L.C.. (Seligman, David) (Entered: 05/20/2015) 🛈 |
| 05/20/2015 | ⬤1627 | Amended Schedule(s) : A,. Filed by David R Seligman on behalf of Grand Casinos of Biloxi, LLC. (Seligman, David) (Entered: 05/20/2015) 🛈 |
| 05/20/2015 | ⬤1628 | Amended Schedule(s) : A,. Filed by David R Seligman on behalf of Las Vegas Resort Development, Inc.. (Seligman, David) (Entered: 05/20/2015) 🛈 |
| 05/20/2015 | ⬤1629 | Amended Schedule(s) : A,. Filed by David R Seligman on behalf of Horseshoe Hammond, LLC. (Seligman, David) (Entered: 05/20/2015) 🛈 |
| 05/20/2015 | ⬤1630 | Amended Schedule(s) : A,. Filed by David R Seligman on behalf of Koval Investment Company, LLC. (Seligman, David) (Entered: 05/20/2015) 🛈 |
| | ⬤1631 | Amended Schedule(s) : A,. Filed by David R Seligman on behalf of Players Bluegrass Downs, Inc.. (Seligman, |

| 05/20/2015 | | David) (Entered: 05/20/2015) 🛈 |
|---|---|---|
| 05/20/2015 | 🌑1632 | Amended Schedule(s) : A,. Filed by David R Seligman on behalf of Reno Projects, Inc.. (Seligman, David) (Entered: 05/20/2015) 🛈 |
| 05/20/2015 | 🌑1633 | Amended Schedule(s) : A,. Filed by David R Seligman on behalf of Octavius Linq Holding Co., LLC. (Seligman, David) (Entered: 05/20/2015) 🛈 |
| 05/20/2015 | 🌑1634 | Amended Schedule(s) : A,. Filed by David R Seligman on behalf of Rio Development Company, Inc.. (Seligman, David) (Entered: 05/20/2015) 🛈 |
| 05/20/2015 | 🌑1635 | Amended Schedule(s) : A,. Filed by David R Seligman on behalf of Robinson Property Group Corp.. (Seligman, David) (Entered: 05/20/2015) 🛈 |
| 05/20/2015 | 🌑1636 | Amended Schedule(s) : A,. Filed by David R Seligman on behalf of Trigger Real Estate Corporation. (Seligman, David) (Entered: 05/20/2015) 🛈 |
| 05/20/2015 | 🌑1637 | Amended Schedule(s) : A,. Filed by David R Seligman on behalf of Tunica Roadhouse Corporation. (Seligman, David) (Entered: 05/20/2015) 🛈 |
| 05/20/2015 | 🌑1638 | Amended Schedule(s) : A,. Filed by David R Seligman on behalf of 190 Flamingo, LLC. (Seligman, David) (Entered: 05/20/2015) 🛈 |
| 05/20/2015 | 🌑1639 | Amended Schedule(s) : A,. Filed by David R Seligman on behalf of Harrah's North Kansas City LLC. (Seligman, David) (Entered: 05/20/2015) 🛈 |
| 05/20/2015 | 🌑1640 | Amended Schedule(s) : A,. Filed by David R Seligman on behalf of Harrah's Chester Downs Investment Company, LLC. (Seligman, David) (Entered: 05/20/2015) 🛈 |
| | | |

| | | |
|---|---|---|
| 05/20/2015 | ●1641 | Amended Schedule(s) : A,. Filed by David R Seligman on behalf of Hole in the Wall, LLC. (Seligman, David) (Entered: 05/20/2015) 🛈 |
| 05/20/2015 | ●1642 | Amended Schedule(s) : A,. Filed by David R Seligman on behalf of Reno Crossroads LLC. (Seligman, David) (Entered: 05/20/2015) 🛈 |
| 05/20/2015 | ●1643 | Amended Schedule(s) : A,. Filed by David R Seligman on behalf of TRB Flamingo, LLC. (Seligman, David) (Entered: 05/20/2015) 🛈 |
| 05/20/2015 | ●1644 | Amended Schedule(s) : A,. Filed by David R Seligman on behalf of Winnick Holdings, LLC. (Seligman, David) (Entered: 05/20/2015) 🛈 |
| 05/20/2015 | ●1645 | Amended Schedule(s) : A,. Filed by David R Seligman on behalf of Chester Facility Holding Company, LLC. (Seligman, David) (Entered: 05/20/2015) 🛈 |
| 05/20/2015 | ●1646 | Amended Schedule(s) : A,., Amended Schedule(s) :F Fee Amount $30. Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 05/20/2015) 🛈 |
| 05/20/2015 | 1647 | Receipt of Amended Schedules (Fee)(15-01145) [misc,amdschdf] ( 30.00) Filing Fee. Receipt number 29288021. Fee Amount $ 30.00 (re:Doc# 1646) (U.S. Treasury) (Entered: 05/20/2015) |
| 05/20/2015 | ●1648 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1599 Motion to Approve, 1600 Agenda). (Steele, Benjamin) (Entered: 05/20/2015) |
| 05/20/2015 | ●1649 | Letter: The office of DuBois, Sheehan, Hamilton, Levin & Weissman, LLC no longer represents Karen Martin with regard to her personal injury claim of February 9, 2015 . (Ross, Demetrius) (Entered: 05/20/2015) 🛈 |
| | | |

| | | |
|---|---|---|
| 05/20/2015 | ◉1650 | CORRECTIVE ENTRY :Incorrect Event Entered, Filer to be Notified(RE: 1604 Notice of Filing, 1607 Notice of Filing, 1608 Notice of Filing). (Brown, Venita) (Entered: 05/20/2015) |
| 05/20/2015 | ◉1651 | Appearance, Request for Service of Notices Filed by Roger J Naus on behalf of City of Bossier City, Bossier Parish Police Jury. (Naus, Roger) (Entered: 05/20/2015) 🛈 |
| 05/20/2015 | ◉1652 | Notice of Withdrawal Filed by Gregg S Kleiner on behalf of AEG Live LV LLC (RE: 169 Request for Service of Notices). (Kleiner, Gregg) (Entered: 05/20/2015) 🛈 |
| 05/20/2015 | ◉1653 | Reply in Support to (related document(s): 1173 Motion to Extend /Limit Exclusive Periods for Filing Plan and Obtaining Acceptances of Plan) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (Attachments: # 1 Exhibit A - Part 1 of 2 # 2 Exhibit A - Part 2 of 2 # 3 Exhibit B) (Seligman, David) (Entered: 05/20/2015) |
| 05/21/2015 | ◉1654 | Transfer of Claim. from Kaluz LLC dba Deco Candles to Sierra Liquidity Fund, LLC Fee Amount $25 Filed by Sierra Liquidity Fund. Objections due by 06/11/2015. (Riley, James) (Entered: 05/21/2015) 🛈 |
| 05/21/2015 | ◉1655 | Transfer of Claim. from McDonald Outdoor Advertising to Sierra Liquidity Fund, LLC Fee Amount $25 Filed by Sierra Liquidity Fund. Objections due by 06/11/2015. (Riley, James) (Entered: 05/21/2015) 🛈 |
| 05/21/2015 | 1656 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29295829. Fee Amount $ 25.00 (re:Doc# 1655) (U.S. Treasury) (Entered: 05/21/2015) |
| | 1657 | Receipt of Transfer of Claim(15-01145) [claims,trclm] |

| | | |
|---|---|---|
| 05/21/2015 | | ( 25.00) Filing Fee. Receipt number 29295829. Fee Amount $ 25.00 (re:Doc# 1654) (U.S. Treasury) (Entered: 05/21/2015) |
| 05/21/2015 | ●1658 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1604 Notice of Filing, 1607 Notice of Filing, 1608 Notice of Filing, 1653 Reply). (Steele, Benjamin) (Entered: 05/21/2015) |
| 05/21/2015 | ●1659 | Sur Reply to (related document(s): 1523 Reply, 1524 Reply) Filed by Ronald Barliant on behalf of Legacy Plan of the National Retirement Fund, National Retirement Fund, The Board of Trustees of the National Retirement Fund (Attachments: # 1 Exhibit A) (Barliant, Ronald) (Entered: 05/21/2015) |
| 05/21/2015 | ●1660 | Transfer of Claim. from True World Foods Los Angeles to Sierra Liquidity Fund, LLC Fee Amount $25 Filed by Sierra Liquidity Fund. Objections due by 06/11/2015. (Riley, James) (Entered: 05/21/2015) ℹ |
| 05/21/2015 | 1661 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29298806. Fee Amount $ 25.00 (re:Doc# 1660) (U.S. Treasury) (Entered: 05/21/2015) |
| 05/21/2015 | ●1662 | Certificate of Service Filed by Ronald Barliant on behalf of Legacy Plan of the National Retirement Fund, National Retirement Fund, The Board of Trustees of the National Retirement Fund (RE: 1659 Sur Reply). (Barliant, Ronald) (Entered: 05/21/2015) |
| 05/22/2015 | ●1663 | Certificate of Service Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (RE: 1547 Objection). (Shaw, Brian) (Entered: 05/22/2015) |
| | ●1664 | Second Statement - Second Supplemental Verified Statement of Kramer Levin Naftalis & Frankel LLP |

| | | |
|---|---|---|
| 05/22/2015 | | and Neal, Gerber & Eisenberg LLP Pursuant to Federal Rule of Bankruptcy Procedure 2019 Filed by Mark A Berkoff on behalf of Certain First Lien Bondholders. (Attachments: # 1 Certificate of Service) (Berkoff, Mark) (Entered: 05/22/2015) |
| 05/22/2015 | 1665 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al. (RE: 1564 Notice of Appeal). Appellee designation due by 06/5/2015. (Possinger, Paul) (Entered: 05/22/2015) |
| 05/22/2015 | 1666 | Certification of No Objection Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1471 Motion to Authorize, Motion To Stay). (Attachments: # 1 Proposed Order # 2 Exhibit B - Revised Letter of Credit Reimbursement and Security Agreement # 3 Exhibit C - Comparison of Proposed Order # 4 Exhibit D - Comparison of Letter of Credit Reimbursement and Security Agreement) (Seligman, David) (Entered: 05/22/2015) |
| 05/22/2015 | 1667 | Agenda for Hearing to Be Held May 27, 2015, at 1:30 p.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 05/22/2015) |
| 05/22/2015 | 1668 | Stipulation - Non-Substantive Stipulation by and Among the Debtors and Ace American Insurance Company Permitting Ace American Insurance Company to File Consolidated Claims Under A Single Case Number. Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 05/22/2015) |
| | | |

| | | | |
|---|---|---|---|
| 05/22/2015 | | 1669 | Stipulation - Non-Substantive Stipulation by and Among the Debtors and Lexon Insurance Company Permitting Lexon Insurance Company to File Consolidated Claims Under a Single Case Number. Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 05/22/2015) |
| 05/22/2015 | | 1670 | Stipulation - Non-Substantive Stipulation by and Among the Debtors and Caesars Entertainment Corporation, Permitting Caesars Entertainment Corporation to File Consolidated Claims Under a Single Case Number. Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 05/22/2015) |
| 05/22/2015 | | 1671 | Notice of Filing of Stipulations Permitting Claimant to File Consolidated Proofs of Claim Under a Single Case Number Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1481 Order on Motion to Authorize, 1668 Stipulation, 1669 Stipulation, 1670 Stipulation). (Seligman, David) (Entered: 05/22/2015) |
| 05/22/2015 | | 1672 | Order Granting Motion to Authorize (Related Doc # 1471), Granting Motion To Stay (Related Doc # 1471). Signed on 5/22/2015. (Ross, Demetrius) (Entered: 05/22/2015) |
| 05/22/2015 | | 1673 | Order Granting Motion for Rule 2004 (Related Doc # 1551). Signed on 5/22/2015. (Ross, Demetrius) (Entered: 05/22/2015) |
| 05/22/2015 | | 1674 | Order Granting Motion To Withdraw As Attorney (Related Doc # 1518). Signed on 5/22/2015. (Ross, Demetrius) (Entered: 05/22/2015) |
| | | 1675 | Order Granting Motion to Substitute Attorney adding Joseph D Frank for Monster Inc. and Monster LLC, |

| | | |
|---|---|---|
| 05/22/2015 | | Jeremy C Kleinman for Monster Inc. and Monster LLC, terminating Gregg Kleiner. (Related Doc # 1511), Granting Motion To Withdraw As Attorney (Related Doc # 1511). Signed on 5/22/2015. (Ross, Demetrius) (Entered: 05/22/2015) |
| 05/22/2015 | 1676 | Supplemental Affidavit of Service Filed by Prime Clerk, LLC (RE: 1008 Notice). (Steele, Benjamin) (Entered: 05/22/2015) |
| 05/22/2015 | 1677 | Certification of No Objection Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (RE: 1545 Motion to Authorize). (Attachments: # 1 Exhibit A - Proposed Order) (Hoffmann, Timothy) (Entered: 05/22/2015) |
| 05/26/2015 | | (private) Reopen Document (RE: 1471 Motion to Authorize, Motion To Stay). (Cox, Adam) (Entered: 05/26/2015) |
| 05/26/2015 | 1678 | Amended Order (RE: 1471 Motion to Authorize, Motion To Stay, 1672 Order on Motion to Authorize, Order on Motion to Stay). Signed on 5/26/2015 (Cox, Adam) (Entered: 05/26/2015) ℹ️ |
| 05/26/2015 | 1679 | Proposed Order - Agreed Order Resolving Motion for Leave to Examine Debtor and Related Entities Pursuant to Federal Rule of Bankruptcy Procedure 2004 Filed by Peter L Berk on behalf of Sang S. Vong (RE: 1161 Motion Rule 2004 Examination). (Berk, Peter) (Entered: 05/26/2015) |
| 05/26/2015 | 1680 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 1665 Appellant Designation and Statement of Issue). (Kass, Albert) (Entered: 05/26/2015) |
| | 1681 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 1677 Certification of No |

| | | |
|---|---|---|
| 05/26/2015 | | Objection). (Kass, Albert) (Entered: 05/26/2015) |
| 05/26/2015 | 1682 | Agreed Order Resolving Motion for Rule 2004 (Related Doc # 1161). Signed on 5/26/2015. (Cox, Adam) (Entered: 05/26/2015) |
| 05/26/2015 | 1683 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1666 Certification of No Objection, 1667 Agenda, 1668 Stipulation, 1669 Stipulation, 1670 Stipulation, 1671 Notice of Filing). (Steele, Benjamin) (Entered: 05/26/2015) |
| 05/26/2015 | 1684 | Amended Agenda for Hearing to Be Held May 27, 2015, at 1:30 p.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 05/26/2015) |
| 05/26/2015 | 1685 | Appearance Filed by Robert E Eggmann on behalf of Kaylene M Henselee. (Eggmann, Robert) (Entered: 05/26/2015) 🛈 |
| 05/26/2015 | 1686 | Statement - Verified Statement of Adam Williams Pursuant to Bankruptcy Rule 2014 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 05/26/2015) |
| 05/27/2015 | 1687 | Notice of Motion and Motion for Agreed Order On Interviews and Depositions By the Examiner Filed by Daniel J McGuire on behalf of Richard J Davis. Hearing scheduled for 6/22/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A - Proposed Agreed Order) (McGuire, Daniel) (Entered: 05/27/2015) |
| 05/27/2015 | 1688 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1687 Agreed Order). (Steele, Benjamin) (Entered: 05/27/2015) |
| | | |

| | | |
|---|---|---|
| 05/27/2015 | 🔘1689 | Order Granting Motion to Authorize (Related Doc # 1545). Signed on 5/27/2015. (Ross, Demetrius) (Entered: 05/27/2015) |
| 05/27/2015 | 🔘1690 | Order Granting without prejudice Motion to Extend Exclusive Periods for Filing Plan, and Obtaining Acceptances of Plan (Related Doc # 1173). Chapter 11 Plan due by 11/15/2015. Solicit/Obtain Acceptances of Plan due by 1/15/2016. Signed on 5/27/2015. (Ross, Demetrius) (Entered: 05/27/2015) |
| 05/27/2015 | 🔘1691 | (E)Hearing Continued (RE: 644 Enforce). hearing scheduled for 06/22/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 05/27/2015. (Castellano, Nancy) (Entered: 05/27/2015) |
| 05/27/2015 | 🔘1692 | (E)Hearing Continued (RE: 1018 Enforce). hearing scheduled for 06/22/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 05/27/2015. (Castellano, Nancy) (Entered: 05/27/2015) |
| 05/27/2015 | 🔘1693 | (E)Hearing Continued (RE: 639 Relief from Stay). hearing scheduled for 06/22/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 05/27/2015. (Castellano, Nancy) (Entered: 05/27/2015) |
| 05/27/2015 | 🔘1694 | (E)Hearing Continued (RE: 638 Relief from Stay). hearing scheduled for 06/22/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 05/27/2015. (Castellano, Nancy) (Entered: 05/27/2015) |
| | 🔘1695 | (E)Hearing Continued (RE: 624 Relief from Stay). hearing scheduled for 06/22/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 05/27/2015. (Castellano, Nancy) (Entered: |

| | | |
|---|---|---|
| 05/27/2015 | | 05/27/2015) |
| 05/27/2015 | 🔘1696 | (E)Hearing Continued (RE: 697 Relief from Stay). hearing scheduled for 06/22/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 05/27/2015. (Castellano, Nancy) (Entered: 05/27/2015) |
| 05/27/2015 | 🔘1697 | (E)Hearing Continued (RE: 973 Relief from Stay). hearing scheduled for 06/22/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 05/27/2015. (Castellano, Nancy) (Entered: 05/27/2015) |
| 05/27/2015 | 🔘1698 | (E)Hearing Continued (RE: 975 Relief from Stay). hearing scheduled for 06/22/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 05/27/2015. (Castellano, Nancy) (Entered: 05/27/2015) |
| 05/27/2015 | 🔘1699 | (E)Hearing Continued (RE: 982 Relief from Stay). hearing scheduled for 06/22/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 05/27/2015. (Castellano, Nancy) (Entered: 05/27/2015) |
| 05/27/2015 | 🔘1700 | (E)Hearing Continued (RE: 1015 Relief from Stay). hearing scheduled for 06/22/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 05/27/2015. (Castellano, Nancy) (Entered: 05/27/2015) |
| 05/27/2015 | 🔘1701 | (E)Hearing Continued (RE: 1145 Relief from Stay). hearing scheduled for 06/22/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 05/27/2015. (Castellano, Nancy) (Entered: 05/27/2015) |
| | 🔘1702 | (E)Hearing Continued (RE: 1171 Relief from Stay). |

| | | |
|---|---|---|
| 05/27/2015 | | hearing scheduled for 06/22/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 05/27/2015. (Castellano, Nancy) (Entered: 05/27/2015) |
| 05/27/2015 | 1703 | (E)Hearing Continued (RE: 1312 Relief from Stay). hearing scheduled for 06/22/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 05/27/2015. (Castellano, Nancy) (Entered: 05/27/2015) |
| 05/27/2015 | 1704 | (E)Hearing Continued (RE: 1437 Relief from Stay). hearing scheduled for 06/22/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 05/27/2015. (Castellano, Nancy) (Entered: 05/27/2015) |
| 05/27/2015 | 1705 | (E)Hearing Continued (RE: 1439 Relief from Stay). hearing scheduled for 06/22/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 05/27/2015. (Castellano, Nancy) (Entered: 05/27/2015) |
| 05/27/2015 | 1706 | (E)Hearing Continued (RE: 1472 Relief from Stay). hearing scheduled for 06/22/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 05/27/2015. (Castellano, Nancy) (Entered: 05/27/2015) |
| 05/27/2015 | 1707 | (E)Hearing Continued (RE: 1542 Relief from Stay). hearing scheduled for 06/22/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 05/27/2015. (Castellano, Nancy) (Entered: 05/27/2015) |
| 05/27/2015 | 1708 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1684 Agenda, 1686 Statement). (Steele, Benjamin) (Entered: 05/27/2015) |
| | | |

| | | |
|---|---|---|
| 05/27/2015 | 1709 | **Incorrect Event Entered, Filer to be Notified** Notice of Motion and Amended Motion for Agreed Order on Interviews and Deposition by the Examiner Filed by Daniel J McGuire on behalf of Richard J Davis. Hearing scheduled for 6/22/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A) (McGuire, Daniel) Modified on 5/28/2015 (Brown, Venita). (Entered: 05/27/2015) |
| 05/27/2015 | 1710 | Certification of No Objection Filed by David R Seligman on behalf of Independent Member of Fee Committee (RE: 1599 Motion to Approve). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 05/27/2015) |
| 05/28/2015 | 1711 | CORRECTIVE ENTRY:Incorrect Event Entered, Filer to be Notified (RE: 1709 Agreed Order). (Brown, Venita) (Entered: 05/28/2015) |
| 05/28/2015 | 1712 | Request for Service of Notices Filed by Iron Mountain Information Management, LLC. (Corrigan, Joseph) (Entered: 05/28/2015) |
| 05/28/2015 | 1713 | Order Granting Application to Employ Kirkland & Ellis LLP for Caesars Entertainment Operating Company, Inc., Kirkland & Ellis International LLP for Caesars Entertainment Operating Company, Inc., effective January 15, 2015. The debtors are authorized to retain Kirkland in accordance with the terms and conditions set forth in the application and the engagement letter. Kirkland may apply for compensation for services rendered and reimbursement of expenses in accordance with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules of the court, and the compensation procedures adopted in these cases. (Related Doc # 381). Signed on 5/28/2015. (Ross, Demetrius) (Entered: 05/28/2015) |

| Date | Doc # | Description |
|---|---|---|
| 05/28/2015 | | (private) Phone Call , Spoke to Denise Costello re: Refile document (RE: 1709 Agreed Order). (Ross, Demetrius) (Entered: 05/28/2015) |
| 05/28/2015 | | (private) Motions terminated (RE: 1709 Agreed Order). (Ross, Demetrius) (Entered: 05/28/2015) 🛈 |
| 05/28/2015 | 1714 | Order Granting Application to Employ DLA Piper LLP (US) for Caesars Entertainment Operating Company, Inc., effective Nunc Pro Tunc to the petition date. (Related Doc # 375). Signed on 5/28/2015. (Ross, Demetrius) (Entered: 05/28/2015) 🛈 |
| 05/28/2015 | 1715 | Notice of Motion and Amended Motion (related document(s): 1687 Agreed Order) Filed by Daniel J McGuire on behalf of Richard J Davis. Hearing scheduled for 6/22/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A) (McGuire, Daniel) (Entered: 05/28/2015) |
| 05/28/2015 | 1716 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1709 Agreed Order, 1710 Certification of No Objection). (Steele, Benjamin) (Entered: 05/28/2015) |
| 05/28/2015 | 1717 | Motion for Leave to Appear Pro Hac Vice Filed by Alan J Yacoubian on behalf of Louisiana Horsemen's Benevolent and Protective Association 1993, Inc . (Cox, Adam) (Entered: 05/29/2015) 🛈 |
| 05/28/2015 | 1719 | Appearance Filed by Alan J Yacoubian on behalf of Louisiana Horsemen's Benevolent and Protective Association 1993, Inc . (Cox, Adam) (Entered: 05/29/2015) 🛈 |
| 05/29/2015 | 1718 | (E) Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 1717). Signed on 5/29/2015. (Cox, Adam) (Entered: 05/29/2015) 🛈 |

| | | |
|---|---|---|
| 05/29/2015 | 1720 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1715 Amended Motion). (Steele, Benjamin) (Entered: 05/29/2015) |
| 05/29/2015 | 1721 | Report - Staffing Report by AP Services, LLC for the Period April 1, 2015 Through April 30, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 05/29/2015) |
| 05/29/2015 | 1722 | Report by AP Services, LLC of Compensation Earned and Expenses Incurred for the Period from April 1, 2015 through April 30, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Seligman, David) (Entered: 05/29/2015) |
| 05/29/2015 | 1723 | Notice of Filing by AP Services, LLC of Monthly Report of Compensation Earned and Expenses Incurred for the Period April 1, 2015 Through April 30, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1722 Report). (Seligman, David) (Entered: 05/29/2015) |
| 05/29/2015 | 1724 | Summary of Cash Receipts and Disbursements for Filing Period Ending April 30, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 05/29/2015) |
| 06/01/2015 | 1725 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1580 Transfer of Claim, 1581 Transfer of Claim, 1602 Transfer of Claim, 1654 Transfer of Claim, 1655 Transfer of Claim, 1660 Transfer of Claim). (Steele, Benjamin) (Entered: 06/01/2015) |
| | 1726 | Affidavit of Service Filed by Prime Clerk, LLC (RE: |

| | | |
|---|---|---|
| 06/01/2015 | | 1721 Report, 1722 Report). (Steele, Benjamin) (Entered: 06/01/2015) |
| 06/01/2015 | 1727 | Affidavit of Service of Debtors' Pretrial Brief in Support of Their Motion to Stay [Adv. Proc. No. 15-00149, Docket No. 129], and Debtors' Objections to Defendants Joint List of Exhibits and Meehancombs Et Al's Supplemental List of Exhibits [Adv. Proc. No. 15-00149, Docket No. 130] Filed by Prime Clerk, LLC (RE: 1723 Notice of Filing, 1724 Summary of Cash Receipts and Disbursements). (Steele, Benjamin) (Entered: 06/01/2015) |
| 06/01/2015 | 1728 | Agenda for Hearing to Be Held June 3, 2015, at 10:30 a.m. (Prevailing Central Time) Filed by Jeffrey Zeiger on behalf of Caesars Entertainment Operating Company, Inc.. (Zeiger, Jeffrey) (Entered: 06/01/2015) |
| 06/02/2015 | 1729 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 1554). Signed on 6/2/2015. (Ross, Demetrius) (Entered: 06/02/2015) |
| 06/02/2015 | 1730 | Affidavit of Service Regarding Debtors' Objection to Defandants' Joint Motion [Adv. Proc. No. 15-00149, Docket No. 136], Debtors' Objection to Meehancombs' Motion in Limine [Adv. Proc. No. 15-00149, Docket No. 137] Filed by Prime Clerk, LLC (RE: 1728 Agenda) Filed by Prime Clerk, LLC (RE: 1728 Agenda). (Steele, Benjamin) (Entered: 06/02/2015) |
| 06/03/2015 | 1731 | Appearance Filed by Amy Rapoport on behalf of MSG Forum, LLC. (Rapoport, Amy) (Entered: 06/03/2015) |
| 06/03/2015 | 1732 | **Incorrect Event Entered, Filer to be Notified** Appearance Filed by Lisa S Gretchko on behalf of Konami Gaming, Inc.. (Gretchko, Lisa) Modified on 6/3/2015 (Brown, Venita). (Entered: 06/03/2015) |

| | | |
|---|---|---|
| 06/03/2015 | 1733 | Proof of Service Filed by Lisa S Gretchko on behalf of Konami Gaming, Inc. (RE: 1732 Appearance). (Gretchko, Lisa) (Entered: 06/03/2015) |
| 06/03/2015 | 1734 | CORRECTIVE ENTRY:Incorrect Event Entered, Filer to be Notified (RE: 1732 Appearance). (Brown, Venita) (Entered: 06/03/2015) |
| 06/04/2015 | 1735 | Second Stipulation Amended Stipulation Pursuant to Final Cash Collateral Order Extending Challenge Period. Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (RE: 988 Order on Motion to Use Cash Collateral, Order on Motion for Adequate Protection, Order on Motion for Relief from Stay, 1420 Stipulation). (Attachments: # 1 Exhibit A) (Possinger, Paul) (Entered: 06/04/2015) |
| 06/04/2015 | 1736 | Statement - Verified Statement Pursuant to Bankruptcy Rule 2014 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 06/04/2015) |
| 06/05/2015 | 1737 | Motion for Leave for Christopher Gartman to Appear Pro Hac Vice Filed by Amy Rapoport on behalf of MSG Forum, LLC. (Rapoport, Amy) (Entered: 06/05/2015) |
| 06/05/2015 | 1738 | Motion for Leave for Kathryn A. Coleman to Appear Pro Hac Vice Filed by Amy Rapoport on behalf of MSG Forum, LLC. (Rapoport, Amy) (Entered: 06/05/2015) |
| 06/05/2015 | 1739 | Appearance Filed by John Sciaccotta on behalf of MSG Forum, LLC. (Sciaccotta, John) (Entered: 06/05/2015) |
| | 1740 | Affidavit of Service Filed by Kurtzman Carson |

| Date | Doc # | Description |
|---|---|---|
| 06/05/2015 | | Consultants LLC (RE: 1735 Stipulation). (Kass, Albert) (Entered: 06/05/2015) |
| 06/05/2015 | 1741 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1736 Statement). (Steele, Benjamin) (Entered: 06/05/2015) |
| 06/05/2015 | 1742 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Jeffrey Zeiger on behalf of Caesars Entertainment Operating Company, Inc.. (RE: 1564 Notice of Appeal, 1665 Appellant Designation and Statement of Issue). (Zeiger, Jeffrey) (Entered: 06/05/2015) |
| 06/05/2015 | 1743 | Agenda for Hearing to Be Held June 8, 2015, at 9:30 a.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 06/05/2015) |
| 06/05/2015 | 1744 | Third Declaration Filed by Joshua M. Mester on behalf of Official Committee of Second Priority Noteholders (RE: 662 Application to Employ). (Mester, Joshua) (Entered: 06/05/2015) |
| 06/05/2015 | 2466 | Motion for Leave to Appear Pro Hac Vice Filed by Kathryn A. Coleman on behalf of MSG Forum, LLC . (Ross, Demetrius) (Entered: 10/21/2015) 🛈 |
| 06/05/2015 | 2467 | Motion for Leave to Appear Pro Hac Vice Filed by Christopher Gartman on behalf of MSG Forum, LLC . (Ross, Demetrius) (Entered: 10/21/2015) 🛈 |
| 06/08/2015 | 1745 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 1744 Declaration). (Kass, Albert) (Entered: 06/08/2015) |
| | 1746 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1742 Appellee Designation, 1743 Agenda). (Steele, |

| 06/08/2015 | | Benjamin) (Entered: 06/08/2015) |
|---|---|---|
| 06/08/2015 | 1747 | Order Granting Motion to Approve (Related Doc # 1599). Signed on 6/8/2015. (Ross, Demetrius) (Entered: 06/08/2015) |
| 06/08/2015 | 1748 | Proposed Order - Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 697 Motion for Relief from Stay). (Seligman, David) (Entered: 06/08/2015) |
| 06/08/2015 | 1749 | Notice of Filing of Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1748 Proposed Order). (Seligman, David) (Entered: 06/08/2015) |
| 06/08/2015 | 1750 | Notice of Motion and Motion for Relief from Stay as to Personal Injury Claims. Fee Amount $176, Filed by Robert E Eggmann on behalf of Kaylene M Henselee. Hearing scheduled for 7/22/2015 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Statement Accompanying Relief From Stay # 3 Proposed Order) (Eggmann, Robert) (Entered: 06/08/2015) 🛈 |
| 06/08/2015 | 1751 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 29424876. Fee Amount $ 176.00 (re:Doc# 1750) (U.S. Treasury) (Entered: 06/08/2015) |
| | 1752 | Notice of Motion and Motion for Relief from Stay as to Service of Subpoenas. Fee Amount $176, Filed by Bryan E. Minier on behalf of SFI Belmont LLC. Hearing scheduled for 6/22/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Statement Accompanying Relief From Stay # 2 Proposed Order) (Minier, Bryan) |

| Date | Doc # | Description |
|---|---|---|
| 06/08/2015 | | (Entered: 06/08/2015) ℹ️ |
| 06/08/2015 | 1753 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 29425145. Fee Amount $ 176.00 (re:Doc# 1752) (U.S. Treasury) (Entered: 06/08/2015) |
| 06/08/2015 | 1754 | Notice of Motion and Motion Rule 2004 Examination of Caesars Entertainment Corporation Filed by Jeffrey Zeiger on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 6/22/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Zeiger, Jeffrey) (Entered: 06/08/2015) |
| 06/08/2015 | 1755 | Notice of Motion and Omnibus Motion to Reject Lease or Executory Contract - Certain Executory Contracts Nunc Pro Tunc to June 11, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 6/22/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B - Eisenberg Declaration) (Seligman, David) (Entered: 06/08/2015) |
| 06/09/2015 | 1756 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1748 Proposed Order, 1749 Notice of Filing, 1754 Motion Rule 2004 Examination, 1755 Motion to Assume/Reject). (Steele, Benjamin) (Entered: 06/09/2015) |
| 06/10/2015 | 1757 | Notice of Appearance and Request for Notice Filed by Richard A Stieglitz on behalf of Credit Suisse AG, Cayman Islands Branch, as Administrative Agent under the First Lien Credit Agreement and Collateral Agent Under the related security agreement. (Stieglitz, Richard) (Entered: 06/10/2015) ℹ️ |
| | | |

| | | |
|---|---|---|
| 06/10/2015 | 1758 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1151 Transfer of Claim, 1152 Transfer of Claim, 1153 Transfer of Claim, 1180 Transfer of Claim, 1181 Transfer of Claim, 1182 Transfer of Claim, 1183 Transfer of Claim, 1185 Transfer of Claim, 1186 Transfer of Claim, 1187 Transfer of Claim, 1199 Transfer of Claim, 1207 Transfer of Claim, 1208 Transfer of Claim). (Steele, Benjamin) (Entered: 06/10/2015) |
| 06/10/2015 | 1759 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1255 Transfer of Claim, 1311 Transfer of Claim). (Steele, Benjamin) (Entered: 06/10/2015) |
| 06/10/2015 | 1760 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1300 Transfer of Claim, 1336 Transfer of Claim, 1387 Transfer of Claim, 1388 Transfer of Claim). (Steele, Benjamin) (Entered: 06/10/2015) |
| 06/10/2015 | 1761 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1184 Transfer of Claim, 1536 Transfer of Claim, 1537 Transfer of Claim, 1538 Transfer of Claim). (Steele, Benjamin) (Entered: 06/10/2015) |
| 06/10/2015 | 1762 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1062 Transfer of Claim, 1087 Transfer of Claim, 1088 Transfer of Claim, 1179 Transfer of Claim, 1213 Transfer of Claim, 1254 Transfer of Claim). (Steele, Benjamin) (Entered: 06/10/2015) |
| 06/10/2015 | 1763 | Notice to All Retained Professionals of Fee Committee's Protocol for Reviews of Fee Applications Filed by David R Seligman on behalf of Independent Member of Fee Committee. (Seligman, David) (Entered: 06/10/2015) |
| 06/11/2015 | 1764 | Motion for Leave to Appear Pro Hac Vice Filed by Kathryn A. Coleman on behalf of MSG Forum, LLC . (Ross, Demetrius) (Entered: 06/12/2015) |

| | | |
|---|---|---|
| 06/11/2015 | 1766 | Motion for Leave to Appear Pro Hac Vice Filed by Christopher Gartman on behalf of MSG Forum, LLC . (Ross, Demetrius) (Entered: 06/12/2015) |
| 06/12/2015 | 1765 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 1764). Signed on 6/12/2015. (Ross, Demetrius) (Entered: 06/12/2015) |
| 06/12/2015 | 1767 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 1766). Signed on 6/12/2015. (Ross, Demetrius) (Entered: 06/12/2015) |
| 06/12/2015 | 1768 | Appearance Filed by Nathan Q. Rugg on behalf of LLTQ Enterprises, LLC, FERG, LLC. (Rugg, Nathan) (Entered: 06/12/2015) |
| 06/12/2015 | 1769 | Appearance Filed by Steven B Chaiken on behalf of FERG, LLC, LLTQ Enterprises, LLC. (Chaiken, Steven) (Entered: 06/12/2015) |
| 06/12/2015 | 1770 | Notice of Appearance and Request for Notice Filed by Mary Anne Gerstner on behalf of Ruby Bell. (Gerstner, Mary Anne) (Entered: 06/12/2015) |
| 06/12/2015 | 1771 | Affidavit of Service of Tim Braun Regarding Notice to All Retained Professionals of Fee Committee's Protocol for Reviews of Fee Applications Filed by Prime Clerk, LLC (RE: 1763 Notice). (Steele, Benjamin) (Entered: 06/12/2015) |
| 06/15/2015 | 1772 | Objection to (related document(s): 1715 Amended Motion) Filed by Sara E Lorber on behalf of Comenity Bank (Lorber, Sara) (Entered: 06/15/2015) |
| 06/15/2015 | 1773 | Notice of Appearance and Request for Notice Filed by Joseph D Frank on behalf of Experian Information Solutions, Inc.. (Frank, Joseph) (Entered: 06/15/2015) |
| | | |

| | | |
|---|---|---|
| 06/15/2015 | ◉1774 | Objection to (related document(s): 1755 Motion to Assume/Reject) Filed by Nathan Q. Rugg on behalf of FERG, LLC, LLTQ Enterprises, LLC (Rugg, Nathan) (Entered: 06/15/2015) |
| 06/15/2015 | ◉1775 | Response to (related document(s): 1754 Motion Rule 2004 Examination) Filed by Daniel R Murray on behalf of Caesars Entertainment Corporation (Murray, Daniel) (Entered: 06/15/2015) |
| 06/15/2015 | ◉1776 | Objection to (related document(s): 1752 Motion for Relief from Stay) Filed by Marc J Carmel on behalf of Caesars Entertainment Operating Company, Inc. (Carmel, Marc) (Entered: 06/15/2015) |
| 06/15/2015 | ◉1777 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 697). Signed on 6/15/2015. (Ross, Demetrius) (Entered: 06/16/2015) ℹ |
| 06/16/2015 | ◉1778 | 2002 Service List Filed by Prime Clerk, LLC. (Steele, Benjamin) (Entered: 06/16/2015) |
| 06/16/2015 | ◉1779 | Transmittal of Record on Appeal to District Court (RE: 1564 Notice of Appeal). (Brown, Venita) (Entered: 06/16/2015) |
| 06/16/2015 | ◉1780 | Notice of Docketing Record on Appeal to District Court Case Number 15 cv 4362. (RE: 1564 Notice of Appeal). (Brown, Venita) (Entered: 06/16/2015) |
| 06/16/2015 | ◉1781 | Certificate of Service Filed by Nathan Q. Rugg on behalf of FERG, LLC, LLTQ Enterprises, LLC (RE: 1774 Objection). (Rugg, Nathan) (Entered: 06/16/2015) |
| 06/16/2015 | ◉1782 | Certificate of Service Filed by Daniel R Murray on behalf of Caesars Entertainment Corporation (RE: 1775 Response). (Murray, Daniel) (Entered: 06/16/2015) |

| | | |
|---|---|---|
| 06/17/2015 | 🔘1783 | Hearing Scheduled for 6/22/2015 Re: 697 Motion of Vanessa Racine for Relief from Stay, is Stricken . (Castellano, Nancy) (Entered: 06/17/2015) |
| 06/17/2015 | 🔘1784 | Notice of Appearance and Request for Notice Filed by Phillip Coover on behalf of Sonya F Bullock. (Coover, Phillip) (Entered: 06/17/2015) 🛈 |
| 06/17/2015 | 🔘1785 | Fourth Supplemental Declaration of Philip M. Abelson in Support of Application Of Statutory Unsecured Claimholders' Committee For Order Approving Employment And Retention Of Proskauer Rose LLP As Its Attorneys Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (RE: 657 Application to Employ, 950 Declaration, 1052 Declaration, 1519 Declaration). (Possinger, Paul) Modified on 6/19/2015 to include text Fourth (Brown, Venita). (Entered: 06/17/2015) |
| 06/17/2015 | 🔘1786 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1776 Objection, 1778 2002 Service List). (Steele, Benjamin) (Entered: 06/17/2015) |
| 06/18/2015 | 🔘1787 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 1785 Declaration). (Kass, Albert) (Entered: 06/18/2015) |
| 06/18/2015 | 🔘1788 | Notice of Motion and Motion for Relief from Stay as to Regarding Employment Discrimination Claim. Fee Amount $176, Filed by Phillip Coover on behalf of Sonya F Bullock. Hearing scheduled for 7/22/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibits A-D # 2 Statement Accompanying Relief From Stay # 3 Proposed Order) (Coover, Phillip) (Entered: 06/18/2015) 🛈 |
| | 1789 | Receipt of Motion for Relief from Stay(15-01145) |

| | | |
|---|---|---|
| 06/18/2015 | | [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 29501610. Fee Amount $ 176.00 (re:Doc# 1788) (U.S. Treasury) (Entered: 06/18/2015) |
| 06/18/2015 | 1790 | Notice of Filing Revised Order Approving the Debtors' Fourth Omnibus Motion for the Entry of an Order Authorizing the Debtors to Reject Certain Executory Contracts Nunc Pro Tunc to June 11, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1755 Motion to Assume/Reject, 1774 Objection). (Attachments: # 1 Proposed Order # 2 Exhibit B - Redline) (Seligman, David) (Entered: 06/18/2015) |
| 06/18/2015 | 1791 | Agenda for Hearing to Be Held June 22, 2015, at 1:30 P.M. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 06/18/2015) |
| 06/18/2015 | 1792 | Change of Name/Address for Amy M. Rapoport. Name changed to Amy Rapoport Gibson. Address changed to agibson@agdglaw.com Filed by Amy Rapoport on behalf of MSG Forum, LLC. (Rapoport, Amy) (Entered: 06/18/2015) |
| 06/19/2015 | 1793 | CORRECTIVE ENTRY:to include text Fourth (RE: 1785 Declaration). (Brown, Venita) (Entered: 06/19/2015) |
| 06/19/2015 | 1794 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1790 Notice of Filing, 1791 Agenda). (Steele, Benjamin) (Entered: 06/19/2015) |
| 06/19/2015 | 1795 | Amended Agenda for Hearing to Be Held June 22, 2015, at 1:30 p.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 06/19/2015) |

| | | |
|---|---|---|
| 06/22/2015 | 🔘1796 | Appearance Filed by Randall Klein on behalf of Legacy Plan of the National Retirement Fund, National Retirement Fund, The Board of Trustees of the National Retirement Fund. (Klein, Randall) (Entered: 06/22/2015) 🛈 |
| 06/22/2015 | 🔘1797 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1795 Agenda). (Steele, Benjamin) (Entered: 06/22/2015) |
| 06/22/2015 | 🔘1798 | Notice to All Retained Professionals of Fee Committee's First Amended Protocol for Reviews of Fee Applications Filed by David R Seligman on behalf of Independent Member of Fee Committee (RE: 1763 Notice). (Attachments: # 1 Exhibit A) (Seligman, David) (Entered: 06/22/2015) |
| 06/22/2015 | 🔘1799 | Notice of List of Boyd Students and Alumni Assisting the Independent Member of Fee Committee and Notice of Filing Their Rule 2014 Statements Filed by David R Seligman on behalf of Independent Member of Fee Committee. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Seligman, David) (Entered: 06/22/2015) |
| 06/22/2015 | 🔘1800 | Order Denying as unneccessary Motion for Relief from Stay (Related Doc # 1752). Signed on 6/22/2015. (Ross, Demetrius) (Entered: 06/22/2015) 🛈 |
| 06/22/2015 | 🔘1801 | Order Granting Motion To Assume/Reject NUNC PRO TUNC to June 11, 2015. (Related Doc # 1755). Signed on 6/22/2015. (Ross, Demetrius) (Entered: 06/22/2015) |
| 06/22/2015 | 🔘1802 | Order Granting Motion for Rule 2004 (Related Doc # 1754). Signed on 6/22/2015. (Ross, Demetrius) (Entered: 06/22/2015) |
| | 🔘1808 | (E)Hearing Continued (RE: 1755 Assume/Reject Lease |

| | | |
|---|---|---|
| 06/22/2015 | | or Executory Contract). hearing scheduled for 07/22/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 06/22/2015. (Castellano, Nancy) (Entered: 06/24/2015) |
| 06/22/2015 | 1809 | (E)Hearing Continued (RE: 644 Enforce). hearing scheduled for 07/22/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 06/22/2015. (Castellano, Nancy) (Entered: 06/24/2015) |
| 06/22/2015 | 1810 | (E)Hearing Continued (RE: 1018 Enforce). hearing scheduled for 07/22/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 06/22/2015. (Castellano, Nancy) (Entered: 06/24/2015) |
| 06/22/2015 | 1811 | (E)Hearing Continued (RE: 1171 Relief from Stay). hearing scheduled for 07/22/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 06/22/2015. (Castellano, Nancy) (Entered: 06/24/2015) |
| 06/22/2015 | 1812 | Draft Order (Related Doc#: 1715 Amended Motion). due by 07/06/2015 (Castellano, Nancy) (Entered: 06/24/2015) |
| 06/22/2015 | 1813 | (E)Hearing Continued (RE: 639 Relief from Stay). hearing scheduled for 07/22/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 06/22/2015. (Castellano, Nancy) (Entered: 06/24/2015) |
| 06/22/2015 | 1814 | (E)Hearing Continued (RE: 638 Relief from Stay). hearing scheduled for 07/22/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 06/22/2015. (Castellano, Nancy) (Entered: 06/24/2015) |

| | | |
|---|---|---|
| 06/22/2015 | 🔘1815 | (E)Hearing Continued (RE: 624 Relief from Stay). hearing scheduled for 07/22/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 06/22/2015. (Castellano, Nancy) (Entered: 06/24/2015) |
| 06/22/2015 | 🔘1816 | (E)Hearing Continued (RE: 973 Relief from Stay). hearing scheduled for 07/22/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 06/22/2015. (Castellano, Nancy) (Entered: 06/24/2015) |
| 06/22/2015 | 🔘1817 | (E)Hearing Continued (RE: 975 Relief from Stay). hearing scheduled for 07/22/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 06/22/2015. (Castellano, Nancy) (Entered: 06/24/2015) |
| 06/22/2015 | 🔘1818 | (E)Hearing Continued (RE: 982 Relief from Stay). hearing scheduled for 07/22/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 06/22/2015. (Castellano, Nancy) (Entered: 06/24/2015) |
| 06/22/2015 | 🔘1819 | (E)Hearing Continued (RE: 1015 Relief from Stay). hearing scheduled for 07/22/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 06/22/2015. (Castellano, Nancy) (Entered: 06/24/2015) |
| 06/22/2015 | 🔘1820 | (E)Hearing Continued (RE: 1145 Relief from Stay). hearing scheduled for 07/22/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 06/22/2015. (Castellano, Nancy) (Entered: 06/24/2015) |
| | 🔘1821 | (E)Hearing Continued (RE: 1312 Relief from Stay). hearing scheduled for 07/22/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. |

| | | |
|---|---|---|
| 06/22/2015 | | Signed on 06/22/2015. (Castellano, Nancy) (Entered: 06/24/2015) |
| 06/22/2015 | 1822 | (E)Hearing Continued (RE: 1437 Relief from Stay). hearing scheduled for 07/22/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 06/22/2015. (Castellano, Nancy) (Entered: 06/24/2015) |
| 06/22/2015 | 1823 | (E)Hearing Continued (RE: 1439 Relief from Stay). hearing scheduled for 07/22/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 06/22/2015. (Castellano, Nancy) (Entered: 06/24/2015) |
| 06/22/2015 | 1824 | (E)Hearing Continued (RE: 1472 Relief from Stay). hearing scheduled for 07/22/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 06/22/2015. (Castellano, Nancy) (Entered: 06/24/2015) |
| 06/22/2015 | 1825 | (E)Hearing Continued (RE: 1542 Relief from Stay). hearing scheduled for 07/22/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 06/22/2015. (Castellano, Nancy) (Entered: 06/24/2015) |
| 06/23/2015 | 1803 | Letter: First amended protocol for reviews of fee application . (Ross, Demetrius) (Entered: 06/23/2015) |
| 06/23/2015 | 1804 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1798 Notice, 1799 Notice, 1801 Order on Motion to Assume/Reject). (Steele, Benjamin) (Entered: 06/23/2015) |
| 06/23/2015 | 1805 | Report /Examiner's Second Interim Report Filed by Daniel J McGuire on behalf of Richard J Davis. (McGuire, Daniel) (Entered: 06/23/2015) |
| | | |

| | | |
|---|---|---|
| 06/23/2015 | 1806 | Amended Notice of List of Boyd Students and Alumni Assisting the Independent Member of Fee Committee and Notice of Filing Their Rule 2014 Statements Filed by David R Seligman on behalf of Independent Member of Fee Committee (RE: 1799 Notice). (Attachments: # 1 Exhibit A # 2 Exhibit B) (Seligman, David) (Entered: 06/23/2015) |
| 06/23/2015 | 1807 | Statement First Supplemental Verified Statement of the Ad Hoc Committee of First Lien Bank Lenders pursuant to Fed. R. Bankr. P. 2019 Filed by David R Doyle on behalf of Ad Hoc Committee of First Lien Bank Lenders. (Doyle, David) (Entered: 06/23/2015) |
| 06/24/2015 | | (private) Reopen Document (RE: 1755 Motion to Assume/Reject). (Castellano, Nancy) (Entered: 06/24/2015) |
| 06/24/2015 | 1826 | Notice to All Retained Professionals of Fee Committee's Second Amended Protocol for Reviews of Fee Applications Filed by David R Seligman on behalf of Independent Member of Fee Committee. (Seligman, David) (Entered: 06/24/2015) |
| 06/24/2015 | 1827 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1805 Report, 1806 Notice). (Steele, Benjamin) (Entered: 06/24/2015) |
| 06/24/2015 | 1828 | Notice of Filing Re: Order Authorizing Trustee to Abandon Property of the Estate entered on the Marina Cuautle case - 13-03309 Filed by Marina Cuautle . (Ross, Demetrius) (Entered: 06/25/2015) |
| 06/25/2015 | 1829 | Certificate of Service Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (RE: 1807 Statement). (Shaw, Brian) (Entered: 06/25/2015) |
| | 1830 | Affidavit of Service Filed by Prime Clerk, LLC (RE: |

| | | |
|---|---|---|
| 06/25/2015 | | 1826 Notice). (Steele, Benjamin) (Entered: 06/25/2015) |
| 06/25/2015 | 1831 | Agreed Order Granting Motion for Agreed Order (Related Doc # 1687), Granting Amended Motion (Related Doc # 1715). Signed on 6/25/2015. (Ross, Demetrius) (Entered: 06/26/2015) |
| 06/25/2015 | 1832 | Order Scheduling Additional Omnibus Hearing Dates (RE: 395 Order on Motion to Approve). The following are set as subsequent monthly omnibus hearing dates: October 21, 2015; November 18, 2015; and December 16, 2015, at 1:30 p.m. Signed on 6/25/2015 (Ross, Demetrius) (Entered: 06/26/2015) |
| 06/26/2015 | | (private) Remark (RE: 1832 Order (Generic)). Per email from CRD dated 6/26/15. (Ross, Demetrius) (Entered: 06/26/2015) |
| 06/26/2015 | 1833 | Appearance Filed by Barbara L Yong on behalf of Patrick and Maureen Hwe, David P. & Concetta Anastasi, George and Tammie Hoch. (Yong, Barbara) (Entered: 06/26/2015) |
| 06/26/2015 | 1834 | Notice of Motion and Motion for Relief from Stay as to limited stay relief to pursue available insurance. Fee Amount $176, Filed by Barbara L Yong on behalf of George and Tammie Hoch. Hearing scheduled for 7/22/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Statement Accompanying Relief From Stay # 3 Proposed Order) (Yong, Barbara) (Entered: 06/26/2015) |
| 06/26/2015 | 1835 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 29565498. Fee Amount $ 176.00 (re:Doc# 1834) (U.S. Treasury) (Entered: 06/26/2015) |
| | | |

| | | | |
|---|---|---|---|
| 06/26/2015 | 1836 | Notice of Motion and Motion for Relief from Stay as to proceed against insurance coverage only. Fee Amount $176, Filed by Barbara L Yong on behalf of David P. & Concetta Anastasi. Hearing scheduled for 7/22/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Statement Accompanying Relief From Stay # 3 Proposed Order) (Yong, Barbara) (Entered: 06/26/2015) | |
| 06/26/2015 | 1837 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 29565608. Fee Amount $ 176.00 (re:Doc# 1836) (U.S. Treasury) (Entered: 06/26/2015) | |
| 06/26/2015 | 1838 | Notice of Motion and Motion for Relief from Stay as to limited stay relief to pursue available insurance. Fee Amount $176, Filed by Barbara L Yong on behalf of Patrick and Maureen Hwe. Hearing scheduled for 7/22/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Statement Accompanying Relief From Stay # 3 Proposed Order) (Yong, Barbara) (Entered: 06/26/2015) | |
| 06/26/2015 | 1839 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 29565668. Fee Amount $ 176.00 (re:Doc# 1838) (U.S. Treasury) (Entered: 06/26/2015) | |
| 06/26/2015 | 1840 | Appearance for David L. Eaton Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 06/26/2015) | |
| | 1841 | Supplemental Declaration - Supplemental Declaration of Jack F. Williams in Further Support of the Application of the Debtors for Entry of an Order Authorizing the Employment and Retention of | |

| | | |
|---|---|---|
| 06/27/2015 | | Mesirow Financial Consulting, LLC as Independent Financial Advisor to the Special Governance Committee of the Board of Directors of Caesars Entertainment Operating Company, Inc. and Potential Expert Witness, Effective Nunc Pro Tunc to the Petition Date, and Waiving Certain Information Requirements Imposed by Local Bankruptcy Rule 5082-1(C) Filed by David R Seligman on behalf of Mesirow Financial Consulting, LLC (RE: 383 Application to Employ, 997 Order on Application to Employ). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Seligman, David) (Entered: 06/27/2015) |
| 06/29/2015 | 1842 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1841 Declaration). (Steele, Benjamin) (Entered: 06/29/2015) |
| 06/29/2015 | 1843 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1840 Appearance). (Steele, Benjamin) (Entered: 06/29/2015) |
| 06/30/2015 | 1844 | Report - Staffing Report by AP Services, LLC for the Period May 1, 2015 Through May 31, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 06/30/2015) |
| 06/30/2015 | 1845 | Report by AP Services, LLC of Compensation Earned and Expenses Incurred for the Period from May 1, 2015 through May 31, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Seligman, David) (Entered: 06/30/2015) |
| | 1846 | Notice of Filing by AP Services, LLC of Monthly Report of Compensation Earned and Expenses Incurred for the Period May 1, 2015 Through May 31, 2015 Filed by David R Seligman on behalf of Caesars |

| Date | Doc # | Description |
|---|---|---|
| 06/30/2015 | | Entertainment Operating Company, Inc. (RE: 1845 Report). (Seligman, David) (Entered: 06/30/2015) |
| 06/30/2015 | 1847 | Notice of Motion and Motion to Authorize The Examiner to Expand the Scope of the Investigation Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 7/13/2015 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 06/30/2015) |
| 06/30/2015 | 1848 | Summary of Cash Receipts and Disbursements for Filing Period Ending May 31, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 06/30/2015) |
| 07/01/2015 | 1849 | Notice of Motion and Application to Employ Paul Hastings LLP as Special Conflicts Counsel to the Debtors Nunc Pro Tunc to May 27, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 7/22/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Seligman, David) (Entered: 07/01/2015) |
| 07/01/2015 | 1850 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1844 Report, 1845 Report, 1846 Notice of Filing, 1847 Motion to Authorize, 1848 Summary of Cash Receipts and Disbursements). (Steele, Benjamin) (Entered: 07/01/2015) |
| | 1851 | Notice of Motion and Motion to Authorize the Debtors to Authorize the Workload Bonus Program, Notice of Motion and Motion to Approve Workload Bonus Program Filed by David R Seligman on behalf of |

| | | |
|---|---|---|
| 07/01/2015 | | Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 7/22/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B # 3 Exhibit C) (Seligman, David) (Entered: 07/01/2015) |
| 07/02/2015 | 🔘1852 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1849 Application to Employ, 1851 Motion to Authorize, Motion to Approve). (Steele, Benjamin) (Entered: 07/02/2015) |
| 07/02/2015 | 🔘1853 | Amended Summary of Cash Receipts and Disbursements for Filing Period Ending May 31, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 07/02/2015) |
| 07/03/2015 | 🔘1854 | Notice of Motion and Motion for Relief from Stay as to Wrongful Death Litigation. Fee Amount $176, Filed by Amy A Aronson on behalf of Donna Cerione, et al/Dominic Detetta. Hearing scheduled for 7/22/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Statement Accompanying Relief From Stay # 2 Exhibit NJ Complaint # 3 Proposed Order) (Aronson, Amy) (Entered: 07/03/2015) ℹ️ |
| 07/03/2015 | 1855 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 29612338. Fee Amount $ 176.00 (re:Doc# 1854) (U.S. Treasury) (Entered: 07/03/2015) |
| 07/06/2015 | 🔘1856 | Appearance Filed by Jordan M Litwin on behalf of Named Class Action Claimants Raymond Sullivan, Julia Causey, Allan Bacon and Teresa Henderson Love. (Litwin, Jordan) (Entered: 07/06/2015) ℹ️ |
| | 🔘1857 | Notice of Motion and Motion for Relief from Stay as to Seeking Approval of a Settlement in the Class |

| | | |
|---|---|---|
| 07/06/2015 | | Action Lawsuit. Fee Amount $176, Filed by Jordan M Litwin on behalf of Named Class Action Claimants Raymond Sullivan, Julia Causey, Allan Bacon and Teresa Henderson Love. Hearing scheduled for 7/22/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Statement Accompanying Relief From Stay # 5 Proposed Order) (Litwin, Jordan) (Entered: 07/06/2015) 🛈 |
| 07/06/2015 | 1858 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 29618757. Fee Amount $ 176.00 (re:Doc# 1857) (U.S. Treasury) (Entered: 07/06/2015) |
| 07/06/2015 | | (private) Receipt for Pro Hac Vice for Steven Gross Receipt Number 25M6KQ8S, Fee Amount $50 . (Griffeth Bryant, Beverly) (Entered: 07/06/2015) |
| 07/06/2015 | 1859 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1853 Summary of Cash Receipts and Disbursements). (Steele, Benjamin) (Entered: 07/06/2015) |
| 07/07/2015 | 1860 | Adversary case 15-00484. (68 (Dischargeability - 523 (a)(6), willful and malicious injury)): Complaint with Cover Sheet by Karalyn Schuck against Caesars Entertainment Operating Company, Inc . Fee Amount $350. Status hearing to be held on 9/2/2015 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Jauregui, Amilany) (Entered: 07/07/2015) |
| 07/07/2015 | 1861 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Amy Rapoport on behalf of MSG Forum, LLC. Hearing scheduled for 7/22/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A- Proposed Order) (Rapoport, Amy) (Entered: 07/07/2015) |

| Date | Doc # | Description |
|---|---|---|
| 07/08/2015 | | (private) Adversary 523 Complaint Reviewed - Verified Nature of Suit is 523 (RE: 1 Complaint). (Sirmons, Dornesa) (Entered: 07/08/2015) |
| 07/08/2015 | 1862 | Third Stipulation Pursuant to Final Cash Collateral Order Extending Challenge Period. Filed by Brandon Levitan on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (RE: 988 Order on Motion to Use Cash Collateral, Order on Motion for Adequate Protection, Order on Motion for Relief from Stay, 1420 Stipulation, 1577 Stipulation, 1735 Stipulation). (Attachments: # 1 Exhibit A) (Levitan, Brandon) (Entered: 07/08/2015) |
| 07/08/2015 | 1863 | Notice of Motion and Omnibus Motion to Reject Lease or Executory Contract - - Certain Executory Contracts Nunc Pro Tunc to July 13, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 7/22/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B - Eisenberg Declaration) (Seligman, David) (Entered: 07/08/2015) |
| 07/08/2015 | 1864 | Notice of Motion and Motion for Agreed Order - Entry of an Agreed Order, Notice of Motion and Motion for Relief from Stay as to - Modifying the Automatic Stay for a Limited Purpose with Respect to the Stayed Litigation. Fee Amount $176, Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 7/22/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Statement Accompanying Relief From Stay) (Seligman, David) (Entered: 07/08/2015) 🛈 |
| | 1865 | Receipt of Motion for Relief from Stay(15-01145) |

| | | |
|---|---|---|
| 07/08/2015 | | [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 29643299. Fee Amount $ 176.00 (re:Doc# 1864) (U.S. Treasury) (Entered: 07/08/2015) |
| 07/08/2015 | 1875 | Agreed Order Scheduling (RE: 1755 Motion to Assume/Reject). Written Discovery Cutoff 7/20/2015. Omnibus hearing scheduled for 8/19/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. Response to Written Discovery due by 8/5/2015. Signed on 7/8/2015 (Mendoza, Catherine) Modified on 7/13/2015 to correct hearing (Poindexter, Haley). (Entered: 07/13/2015) |
| 07/09/2015 | 1866 | Objection to (related document(s): 1847 Motion to Authorize) Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (Possinger, Paul) (Entered: 07/09/2015) |
| 07/09/2015 | 1867 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 1862 Stipulation). (Kass, Albert) (Entered: 07/09/2015) |
| 07/09/2015 | 1868 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1863 Motion to Assume/Reject, 1864 Agreed Order, Motion for Relief from Stay). (Steele, Benjamin) (Entered: 07/09/2015) |
| 07/09/2015 | 1869 | Response to (related document(s): 1847 Motion to Authorize, 1866 Objection) Filed by David R Doyle on behalf of Ad Hoc Committee of First Lien Bank Lenders (Doyle, David) (Entered: 07/09/2015) |
| 07/09/2015 | 1870 | Agenda for Hearing to Be Held July 13, 2015, at 9:30 a.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 07/09/2015) |

| | | |
|---|---|---|
| 07/10/2015 | ◉1871 | Certificate of Service Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (RE: 1869 Response). (Shaw, Brian) (Entered: 07/10/2015) |
| 07/10/2015 | ◉1872 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 1866 Objection). (Kass, Albert) (Entered: 07/10/2015) |
| 07/10/2015 | ◉1873 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1870 Agenda). (Steele, Benjamin) (Entered: 07/10/2015) |
| 07/11/2015 | ◉1874 | Stipulation Pursuant to Final Cash Collateral Order Extending Challenge Period Regarding Leveraged Buyout. Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 988 Order on Motion to Use Cash Collateral, Order on Motion for Adequate Protection, Order on Motion for Relief from Stay). (Attachments: # 1 Stipulation) (Seligman, David) (Entered: 07/11/2015) |
| 07/13/2015 | ◉1876 | (E)Hearing Continued (RE: 1847 Authorize). hearing scheduled for 08/05/2015 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 07/13/2015. (Castellano, Nancy) (Entered: 07/13/2015) |
| 07/13/2015 | ◉1877 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1874 Stipulation). (Steele, Benjamin) (Entered: 07/13/2015) |
| 07/13/2015 | | (private) Deadlines terminated . (Poindexter, Haley) (Entered: 07/13/2015) |
| 07/13/2015 | ◉1878 | Status Hearing Scheduled for 7/22/2015 is Stricken as to (RE: 1755 Motion to Assume/Reject). Status Hearing is reset to 8/19/15 at 1:30 p.m. (Castellano, Nancy) (Entered: 07/13/2015) |

| | | |
|---|---|---|
| 07/13/2015 | | (private) Remark: FYI filer Notice of Filing should be filed separately and the Stipulation should not be an exhibit if you're using the Stipulation event. (RE: 1874 Stipulation). (Sims, Mildred) (Entered: 07/13/2015) |
| 07/13/2015 | 1879 | Declaration /Supplemental Declaration of David Neier in Support of of the Application Authorizing the Retention and Employment of Winston & Strawn LLP as Counsel for the Examiner Filed by David Neier on behalf of Richard J Davis (RE: 1084 Application to Employ). (Neier, David) (Entered: 07/13/2015) |
| 07/13/2015 | 1880 | Notice of Appearance and Request for Notice Filed by Darryl S Laddin on behalf of Sysco USA I, Inc (collectively, "Sysco") , Sysco New Orleans, LLC , Sysco East Texas, LLC , FreshPoint Tomato, LLC , Sysco Desert Meats Company, Inc , Sysco Guest Supply, LLC , Sygma Network, Inc , Sysco Las Vegas, Inc , Sysco Sacramento, Inc. , Sysco Philadelphia, LLC , Sysco Memphis, LLC , Sysco Louisville, Inc. , Sysco Lincoln, Inc. , Sysco Kansas City, Inc. , Sysco Chicago, Inc. . (Ross, Demetrius) (Entered: 07/14/2015) |
| 07/13/2015 | 1883 | Order Scheduling (RE: 1847 Motion to Authorize). Reply due by: 7/20/2015. Further Reply due by: 7/27/2015. Status hearing to be held on 8/5/2015 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 7/13/2015 (Ross, Demetrius) (Entered: 07/15/2015) |
| 07/14/2015 | 1881 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1879 Declaration). (Steele, Benjamin) (Entered: 07/14/2015) |
| | 1882 | Application for Compensation for DLA Piper LLP (US), Special Counsel, Fee: $266129, Expenses: $1348.71. Filed by David Avraham. (Attachments: # 1 Exhibit - |

| | | |
|---|---|---|
| 07/14/2015 | | A Galardi Declaration # 2 Exhibit - B Retention Order # 3 Exhibit - C Engagement Letter # 4 Exhibit - D Customary and Comparable Compensation Disclosures # 5 Exhibit - E Summary of Hourly Fees by Professional # 6 Exhibit - F Summary of Services by Project Category # 7 Exhibit - G Fees # 8 Exhibit - H Summary of Expenses by Category # 9 Exhibit - I Disbursments # 10 Proposed Order) (Avraham, David) Modified on 7/15/2015 to correct attorney name to DLA Piper LLP (US)(Sims, Mildred). (Entered: 07/14/2015) |
| 07/15/2015 | 🔵1884 | CORRECTIVE ENTRY to correct attorney name to DLA Piper LLP (US) (RE: 1882 Application for Compensation). (Sims, Mildred) (Entered: 07/15/2015) |
| 07/15/2015 | 🔵1885 | Objection to (related document(s): 1788 Motion for Relief from Stay) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (Seligman, David) (Entered: 07/15/2015) |
| 07/15/2015 | 🔵1886 | Application for Compensation with Coversheet for Richard J Davis, Examiner, Fee: $100,130.00, Expenses: $3,843.46. Filed by Richard J Davis. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Proposed Order) (McGuire, Daniel) (Entered: 07/15/2015) |
| 07/15/2015 | 🔵1887 | Interim Application for Compensation with Coversheet for HOULIHAN LOKEY CAPITAL, INC., Financial Advisor, Fee: $964,285.71, Expenses: $27,804.74. Filed by HOULIHAN LOKEY CAPITAL, INC.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Hoffmann, Timothy) (Entered: 07/15/2015) |
| | 🔵1888 | Interim Application for Compensation with Coversheet for Zolfo Cooper, LLC, Other |

| | | |
|---|---|---|
| 07/15/2015 | | Professional, Fee: $1,399,402.00, Expenses: $31,760.32. Filed by Zolfo Cooper, LLC. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C-1 # 4 Exhibit C-2 # 5 Exhibit C-3 # 6 Exhibit C-4 # 7 Proposed Order) (Hoffmann, Timothy) (Entered: 07/15/2015) |
| 07/15/2015 | 🌐1889 | Notice of Motion and Application for Compensation with Coversheet for Proskauer Rose LLP, Creditor Comm. Aty, Fee: $6,601,724.00, Expenses: $221,286.94. Filed by Proskauer Rose LLP. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E (part 1 of 3) # 6 Exhibit E (part 2 of 3) # 7 Exhibit E (part 3 of 3) # 8 Exhibit F # 9 Exhibit G # 10 Proposed Order) (Possinger, Paul) (Entered: 07/15/2015) |
| 07/15/2015 | 🌐1890 | Notice of Motion and Motion to Exceed Page Limitation Filed by Paul V Possinger on behalf of Proskauer Rose LLP. Hearing scheduled for 8/19/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Possinger, Paul) (Entered: 07/15/2015) |
| 07/15/2015 | 🌐1891 | Interim Application for Compensation with Coversheet for Official Committee of Second Priority Noteholders, Other Professional, Fee: $0.00, Expenses: $27,257.13. Filed by Official Committee of Second Priority Noteholders. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Proposed Order) (Hoffmann, Timothy) (Entered: 07/15/2015) |
| | 🌐1892 | Notice of Motion and Application for Compensation with Coversheet for FTI Consulting, Inc., Financial Advisor, Fee: $3,463,756.75, Expenses: $23,895.26. Filed by FTI Consulting, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Possinger, Paul) (Entered: |

| 07/15/2015 | | 07/15/2015) |
|---|---|---|
| 07/15/2015 | ☉1893 | Notice of Motion and Application for Compensation with Coversheet for Jefferies LLC, Other Professional, Fee: $819,642.86, Expenses: $34,389.34. Filed by Jefferies LLC. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Possinger, Paul) (Entered: 07/15/2015) |
| 07/15/2015 | ☉1894 | Application for Compensation with Coversheet for Luskin, Stern & Eisler LLP, Special Counsel, Fee: $48,316.05, Expenses: $181.82. Filed by Luskin, Stern & Eisler LLP. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (McGuire, Daniel) (Entered: 07/15/2015) |
| 07/15/2015 | ☉1895 | Notice of Motion and Application for Compensation with Coversheet. Filed by The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al. (Attachments: # 1 Exhibit A-1 # 2 Exhibit A-2 # 3 Exhibit A-3 # 4 Exhibit A-4 # 5 Exhibit B # 6 Exhibit C # 7 Exhibit D # 8 Exhibit E # 9 Exhibit F # 10 Exhibit G # 11 Exhibit H # 12 Proposed Order) (Possinger, Paul) (Entered: 07/15/2015) |
| 07/15/2015 | ☉1896 | Interim Application for Compensation with Coversheet for Jones Day, Creditor Comm. Aty, Fee: $3,509,822.50, Expenses: $88,177.28. Filed by Jones Day. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F-1 # 7 Exhibit F-2 # 8 Exhibit F-3 # 9 Exhibit F-4 # 10 Proposed Order) (Hoffmann, Timothy) (Entered: 07/15/2015) |
| | ☉1897 | Application for Compensation with Coversheet for Winston & Strawn LLP, Special Counsel, Fee: $1,607,706.20, Expenses: $28,051.71. Filed by Winston & Strawn LLP. (Attachments: # 1 Exhibit A |

| | | |
|---|---|---|
| 07/15/2015 | | # 2 Exhibit B # 3 Exhibit C # 4 Proposed Order) (McGuire, Daniel) (Entered: 07/15/2015) |
| 07/15/2015 | ●1898 | Application for Compensation with Coversheet for Alvarez & Marsal Global Forensic and Dispute Services, LLC, Financial Advisor, Fee: $957,225.20, Expenses: $20,694.43. Filed by Alvarez & Marsal Global Forensic and Dispute Services, LLC. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (McGuire, Daniel) (Entered: 07/15/2015) |
| 07/15/2015 | ●1899 | Notice of Motion and Motion for Relief from Stay as to wrongful death suit - insurance proceeds. Fee Amount $176, Filed by Michael V Ohlman on behalf of Janet M. Railey, David L. Downs, Margo S. Fox, Lori A. Smith, and Lynne A Downs, individually and as survivors of Samuel Downs. Hearing scheduled for 8/19/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Statement Accompanying Relief From Stay # 2 Exhibit) (Ohlman, Michael) (Entered: 07/15/2015) 🛈 |
| 07/15/2015 | ●1900 | Interim Application for Compensation with Coversheet for MILLSTEIN & CO., LP, Financial Advisor, Fee: $900,000.00, Expenses: $23,737.78. Filed by MILLSTEIN & CO., LP. (Attachments: # 1 Proposed Order # 2 Exhibit B - Invoices # 3 Exhibit C - Expenses # 4 Exhibit D - Time Detail) (Seligman, David) (Entered: 07/15/2015) |
| 07/15/2015 | ●1901 | Interim Application for Compensation with Coversheet for KPMG LLP, Other Professional, Fee: $1,094,073.00, Expenses: $155,621.55. Filed by KPMG LLP. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Proposed Order) (Seligman, David) (Entered: 07/15/2015) |
| | | |

| | | |
|---|---|---|
| 07/15/2015 | 🔘1902 | Notice of Motion and Motion for Leave to to File the First Interim Fee Application of Kirkland & Ellis LLP and Kirkland & Ellis International LLP, Attorneys for the Debtors and Debtors in Possession, for the Period from January 15, 2015 Through and Including May 31, 2015 in Excess of 15 Pages Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 8/19/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 07/15/2015) |
| 07/15/2015 | 🔘1903 | Interim Application for Compensation with Coversheet for Kirkland & Ellis LLP, Debtor's Attorney, Fee: $21,379,276.5, Expenses: $762,542.72. Filed by Kirkland & Ellis LLP. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I (Part 1) # 10 Exhibit I (Part 2) # 11 Exhibit I (Part 3) # 12 Exhibit J # 13 Proposed Order) (Seligman, David) (Entered: 07/15/2015) |
| 07/15/2015 | 🔘1904 | Notice of Motion and Motion to Exceed Page Limitation Filed by Daniel J McGuire on behalf of Winston & Strawn LLP. Hearing scheduled for 8/19/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (McGuire, Daniel) (Entered: 07/15/2015) |
| 07/16/2015 | | (private) Phone Call to Michael Ohlman re: Missing Proposed Order (RE: 1899 Motion for Relief from Stay). (Ross, Demetrius) (Entered: 07/16/2015) |
| 07/16/2015 | 🔘1905 | Order Denying as Unnecessary Motion to Exceed Page Limitation (Related Doc # 1890). Signed on 7/16/2015. (Ross, Demetrius) (Entered: 07/16/2015) |
| | | |

| | | |
|---|---|---|
| 07/16/2015 | 1906 | Order Denying as Unnecessary Motion for Leave (Related Doc # 1902). Signed on 7/16/2015. (Ross, Demetrius) (Entered: 07/16/2015) |
| 07/16/2015 | 1907 | Order Denying as Unnecessary Motion to Exceed Page Limitation (Related Doc # 1904). Signed on 7/16/2015. (Ross, Demetrius) (Entered: 07/16/2015) |
| 07/16/2015 | 1908 | Motion for Leave for George E. Mastoris to Appear Pro Hac Vice Filed by Carrie Hardman on behalf of Richard J Davis. (Hardman, Carrie) (Entered: 07/16/2015) |
| 07/16/2015 | 1909 | Appearance for George E. Mastoris Filed by Carrie Hardman on behalf of Richard J Davis. (Hardman, Carrie) (Entered: 07/16/2015) |
| 07/16/2015 | | (private) Phone Call , Spoke to Paul Possinger re: FYI: the correct event is Compensation without Notice of Motion. (RE: 1892 Application for Compensation, 1893 Application for Compensation, 1895 Application for Compensation). (Ross, Demetrius) (Entered: 07/16/2015) |
| 07/16/2015 | 1910 | Appearance Filed by Jamie S Franklin on behalf of Denise Miller. (Franklin, Jamie) (Entered: 07/16/2015) |
| | 1911 | Order - On the court's own motion, paragraph 14 of the Amended Case Management Procedures (Ex. 1 to Dkt. No. 1165) is amended as follows: "Unless otherwise specifically ordered by the Court, the 15-page limit set forth in Local Rule 5005-3(D) will apply to all Court Filings in these chapter cases except applications for compensation, provided that parties in interest may file a separate motion seeking to waive such 15-page limit for a specific Court Filing no later than contemporaneously with such Court Filing (each such motion, a 'Waiver Motion'), and such |

| | | |
|---|---|---|
| 07/16/2015 | | Waiver Motion will be heard at the first applicable Omnibus hearing." (RE: 1165 Order on Motion For Alter or Amend Judgment or Order/ New Trial ( Rule 9023)). Signed on 7/16/2015 (Ross, Demetrius) (Entered: 07/16/2015) 🛈 |
| 07/16/2015 | 1912 | (E)Status Hearing Continued/Reset (The 7/22/15 status hearing date is stricken.) (RE: 1755 Assume/Reject Lease or Executory Contract). hearing scheduled for 08/19/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 07/16/2015. (Castellano, Nancy) (Entered: 07/16/2015) |
| 07/16/2015 | 1913 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1885 Objection, 1886 Application for Compensation, 1894 Application for Compensation, 1897 Application for Compensation, 1898 Application for Compensation, 1900 Application for Compensation, 1901 Application for Compensation, 1902 Motion for Leave, 1903 Application for Compensation, 1904 Exceed Page Limitation). (Steele, Benjamin) (Entered: 07/16/2015) |
| 07/16/2015 | 1914 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 1887 Application for Compensation, 1888 Application for Compensation, 1891 Application for Compensation, 1896 Application for Compensation). (Kass, Albert) (Entered: 07/16/2015) |
| 07/16/2015 | 1915 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 1889 Application for Compensation, 1890 Exceed Page Limitation, 1892 Application for Compensation, 1893 Application for Compensation, 1895 Application for Compensation). (Kass, Albert) (Entered: 07/16/2015) |
| | 1916 | Notice of Motion and Motion for Relief from Stay as to Personal Injury Claims. Fee Amount $176, Filed by |

| | | |
|---|---|---|
| 07/16/2015 | | Jamie S Franklin on behalf of Denise Miller. Hearing scheduled for 8/19/2015 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Franklin, Jamie) (Entered: 07/16/2015) 🛈 |
| 07/16/2015 | 1917 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 29704863. Fee Amount $ 176.00 (re:Doc# 1916) (U.S. Treasury) (Entered: 07/16/2015) |
| 07/16/2015 | 1918 | Motion for Leave to Appear Pro Hac Vice Filed by George E. Mastoris on behalf of Richard J Davis . (Ross, Demetrius) (Entered: 07/16/2015) 🛈 |
| 07/16/2015 | 1919 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 1918). Signed on 7/16/2015. (Ross, Demetrius) (Entered: 07/16/2015) 🛈 |
| 07/16/2015 | 1920 | Application for Compensation with Coversheet for G.C Andersen Partners, LLC, Other Professional, Fee: $178,457.50, Expenses: $4,381.90. Filed by G.C Andersen Partners, LLC. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Possinger, Paul) (Entered: 07/16/2015) |
| 07/17/2015 | | (private) Motions terminated (RE: 1908 Motion for Leave to Appear Pro Hac Vice). (Ross, Demetrius) (Entered: 07/17/2015) 🛈 |
| 07/17/2015 | 1921 | Certification of No Objection Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1864 Agreed Order, Motion for Relief from Stay). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 07/17/2015) |
| | 1922 | Certification of No Objection Filed by David R Seligman on behalf of Caesars Entertainment |

| | | |
|---|---|---|
| 07/17/2015 | | Operating Company, Inc. (RE: 1849 Application to Employ). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 07/17/2015) |
| 07/17/2015 | 1923 | Certification of No Objection Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1851 Motion to Authorize, Motion to Approve). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 07/17/2015) |
| 07/17/2015 | 1924 | Notice of Filing Revised Order Approving the Debtors' Fifth Omnibus Motion for the Entry of an Order Authorizing the Debtors to Reject a Certain Executory Contract Nunc Pro Tunc to July 13, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1863 Motion to Assume/Reject). (Attachments: # 1 Proposed Order - Revised Proposed Order # 2 Exhibit B - Redline) (Seligman, David) (Entered: 07/17/2015) |
| 07/17/2015 | 1925 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 1920 Application for Compensation). (Kass, Albert) (Entered: 07/17/2015) |
| 07/19/2015 | 1926 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 29719423. Fee Amount $ 176.00 (re:Doc# 1899) (U.S. Treasury) (Entered: 07/19/2015) |
| 07/20/2015 | 1927 | Appearance Filed by Brian P Welch on behalf of Kaylene M Henselee. (Welch, Brian) (Entered: 07/20/2015) |
| 07/20/2015 | 1928 | Order Granting in Part, Continuing Motion To Assume/Reject Nunc Pro Tunc to July 13, 2015 (Related Doc # 1863). Signed on 7/20/2015. (Ross, Demetrius) (Entered: 07/20/2015) |

| | | |
|---|---|---|
| 07/20/2015 | ◑1929 | (E)Hearing Continued (RE: 1863 Assume/Reject Lease or Executory Contract). hearing scheduled for 08/19/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 07/20/2015. (Castellano, Nancy) (Entered: 07/20/2015) |
| 07/20/2015 | ◑1930 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1924 Notice of Filing). (Steele, Benjamin) (Entered: 07/20/2015) |
| 07/20/2015 | ◑1931 | Agenda for Hearing to Be Held July 22, 2015, at 1:30 p.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 07/20/2015) |
| 07/20/2015 | ◑1932 | 2002 Service List Filed by Prime Clerk, LLC. (Steele, Benjamin) (Entered: 07/20/2015) |
| 07/20/2015 | ◑1933 | Reply in Support to (related document(s): 1847 Motion to Authorize) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (Attachments: # 1 Exhibit A) (Seligman, David) (Entered: 07/20/2015) |
| 07/20/2015 | ◑1934 | Notice of Motion and Motion for Relief from Stay as to Liability insurance relating to injuries arising due to premises liability at Horsehoe Bossier City. Fee Amount $176, Filed by Sandra Bell on behalf of Monte Scales . Hearing scheduled for 8/19/2015 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Statement Accompanying Relief From Stay # 2 Proposed Order) (Ross, Demetrius) (Entered: 07/21/2015) 🛈 |
| | ◑1935 | Receipt of Motion Fee - $176.00 by DO. Receipt Number 3212396. Payment received from Law Office Of Thomas J. Henry. (register) (Entered: |

| | | |
|---|---|---|
| 07/20/2015 | | 07/21/2015) |
| 07/21/2015 | ⊙1936 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1933 Reply). (Steele, Benjamin) (Entered: 07/21/2015) |
| 07/21/2015 | ⊙1937 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1928 Order on Motion to Assume/Reject, 1931 Agenda, 1932 2002 Service List). (Steele, Benjamin) (Entered: 07/21/2015) |
| 07/21/2015 | ⊙1938 | Motion for Leave to Appear Pro Hac Vice Filed by Edward E. Filusch on behalf of TPG Capital, L.P., David Bonderman, and Kelvin Davis . (Ross, Demetrius) (Entered: 07/22/2015) 🛈 |
| 07/22/2015 | ⊙1939 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 1938). Signed on 7/22/2015. (Ross, Demetrius) (Entered: 07/22/2015) 🛈 |
| 07/22/2015 | ⊙1940 | Order Granting in part, Denying in part Application to Employ Nunc Pro Tunc to May 27, 2015. (Related Doc # 1849). Signed on 7/22/2015. (Ross, Demetrius) (Entered: 07/23/2015) 🛈 |
| 07/22/2015 | ⊙1941 | Order Granting Motion for Agreed Order (Related Doc # 1864), Granting Motion for Relief from Stay (Related Doc # 1864). Signed on 7/22/2015. (Ross, Demetrius) (Entered: 07/23/2015) 🛈 |
| 07/22/2015 | ⊙1942 | Draft Order (Related Doc#: 1851 Authorize). due by 08/05/2015 (Cox, Adam) (Entered: 07/23/2015) |
| 07/22/2015 | ⊙1943 | Draft Order (Related Doc#: 1851 Authorize). due by 08/05/2015 (Cox, Adam) (Entered: 07/23/2015) |
| | ⊙1944 | (E)Hearing Continued (RE: 644 Enforce). hearing scheduled for 08/19/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on |

| | | |
|---|---|---|
| 07/22/2015 | | 07/22/2015. (Cox, Adam) (Entered: 07/23/2015) |
| 07/22/2015 | 1945 | (E)Hearing Continued (RE: 1018 Enforce). hearing scheduled for 08/19/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 07/22/2015. (Cox, Adam) (Entered: 07/23/2015) |
| 07/22/2015 | 1946 | (E)Hearing Continued (RE: 1312 Relief from Stay). hearing scheduled for 08/19/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 07/22/2015. (Cox, Adam) (Entered: 07/23/2015) |
| 07/22/2015 | 1947 | (E)Hearing Continued (RE: 639 Relief from Stay). hearing scheduled for 08/19/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 07/22/2015. (Cox, Adam) (Entered: 07/23/2015) |
| 07/22/2015 | 1948 | (E)Hearing Continued (RE: 638 Relief from Stay). hearing scheduled for 08/19/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 07/22/2015. (Cox, Adam) (Entered: 07/23/2015) |
| 07/22/2015 | 1949 | (E)Hearing Continued (RE: 624 Relief from Stay). hearing scheduled for 08/19/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 07/22/2015. (Cox, Adam) (Entered: 07/23/2015) |
| 07/22/2015 | 1950 | (E)Hearing Continued (RE: 973 Relief from Stay). hearing scheduled for 08/19/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 07/22/2015. (Cox, Adam) (Entered: 07/23/2015) |
| | 1951 | (E)Hearing Continued (RE: 975 Relief from Stay). hearing scheduled for 08/19/2015 at 01:30 PM at |

| | | |
|---|---|---|
| 07/22/2015 | | Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 07/22/2015. (Cox, Adam) (Entered: 07/23/2015) |
| 07/22/2015 | ⊙1952 | (E)Hearing Continued (RE: 982 Relief from Stay). hearing scheduled for 08/19/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 07/22/2015. (Cox, Adam) (Entered: 07/23/2015) |
| 07/22/2015 | ⊙1953 | (E)Hearing Continued (RE: 1015 Relief from Stay). hearing scheduled for 08/19/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 07/22/2015. (Cox, Adam) (Entered: 07/23/2015) |
| 07/22/2015 | ⊙1954 | (E)Hearing Continued (RE: 1145 Relief from Stay). hearing scheduled for 08/19/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 07/22/2015. (Cox, Adam) (Entered: 07/23/2015) |
| 07/22/2015 | ⊙1955 | (E)Hearing Continued (RE: 1171 Relief from Stay). hearing scheduled for 08/19/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 07/22/2015. (Cox, Adam) (Entered: 07/23/2015) |
| 07/22/2015 | ⊙1956 | (E)Hearing Continued (RE: 1437 Relief from Stay). hearing scheduled for 08/19/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 07/22/2015. (Cox, Adam) (Entered: 07/23/2015) |
| 07/22/2015 | ⊙1957 | (E)Hearing Continued (RE: 1439 Relief from Stay). hearing scheduled for 08/19/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 07/22/2015. (Cox, Adam) (Entered: 07/23/2015) |

| | | |
|---|---|---|
| 07/22/2015 | ●1958 | (E)Hearing Continued (RE: 1472 Relief from Stay). hearing scheduled for 08/19/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 07/22/2015. (Cox, Adam) (Entered: 07/23/2015) |
| 07/22/2015 | ●1959 | (E)Hearing Continued (RE: 1542 Relief from Stay). hearing scheduled for 08/19/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 07/22/2015. (Cox, Adam) (Entered: 07/23/2015) |
| 07/22/2015 | ●1960 | (E)Hearing Continued (RE: 1750 Relief from Stay). hearing scheduled for 08/19/2015 at 01:30 PM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 07/22/2015. (Cox, Adam) (Entered: 07/23/2015) |
| 07/22/2015 | ●1961 | (E)Hearing Continued (RE: 1788 Relief from Stay). hearing scheduled for 08/19/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 07/22/2015. (Cox, Adam) (Entered: 07/23/2015) |
| 07/22/2015 | ●1962 | (E)Hearing Continued (RE: 1834 Relief from Stay). hearing scheduled for 08/19/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 07/22/2015. (Cox, Adam) (Entered: 07/23/2015) |
| 07/22/2015 | ●1963 | (E)Hearing Continued (RE: 1836 Relief from Stay). hearing scheduled for 08/19/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 07/22/2015. (Cox, Adam) (Entered: 07/23/2015) |
| | ●1964 | (E)Hearing Continued (RE: 1838 Relief from Stay). hearing scheduled for 08/19/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. |

| | | |
|---|---|---|
| 07/22/2015 | | Signed on 07/22/2015. (Cox, Adam) (Entered: 07/23/2015) |
| 07/22/2015 | 1965 | (E)Hearing Continued (RE: 1854 Relief from Stay). hearing scheduled for 08/19/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 07/22/2015. (Cox, Adam) (Entered: 07/23/2015) |
| 07/22/2015 | 1966 | (E)Hearing Continued (RE: 1857 Relief from Stay). hearing scheduled for 08/19/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 07/22/2015. (Cox, Adam) (Entered: 07/23/2015) |
| 07/22/2015 | 1967 | (E)Hearing Continued (RE: 1861 Administrative Expenses). hearing scheduled for 08/19/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 07/22/2015. (Cox, Adam) (Entered: 07/23/2015) |
| 07/23/2015 | 1968 | Withdrawal of Claim(s): of Fred R. Flamm, the Estate of Bradley Flamm, and Jennfier Flamm Filed by Samuel Schwartz on behalf of Fred R Flamm, Jennifer Flamm, The Estate of Bradley Flamm. (Schwartz, Samuel) (Entered: 07/23/2015) |
| 07/24/2015 | | (private) Receipt for Pro Hac Vice for Richard B. Stone Receipt Number ILNB-PV-12203, Fee Amount $50 . (McLarty-Carter, Simone) (Entered: 07/24/2015) |
| 07/24/2015 | 1969 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1007 Notice, 1008 Notice). (Steele, Benjamin) (Entered: 07/24/2015) |
| 07/24/2015 | 1970 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1064 Transfer of Claim). (Steele, Benjamin) (Entered: 07/24/2015) |

| | | |
|---|---|---|
| 07/27/2015 | 1971 | Supplemental Objection to (related document(s): 1847 Motion to Authorize) Filed by Brandon Levitan on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (Levitan, Brandon) (Entered: 07/27/2015) |
| 07/27/2015 | 1972 | Declaration Second Supplemental Declaration of David Neier in Support of the Application Authorizing the Retention and Employment of Winston & Strawn LLP as Counsel to the Examiner Filed by David Neier on behalf of Richard J Davis (RE: 1084 Application to Employ). (Neier, David) (Entered: 07/27/2015) |
| 07/27/2015 | 1973 | Agenda for Hearing to Be Held July 29, 2015, at 9:30 a.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 07/27/2015) |
| 07/27/2015 | 1975 | Order Granting Motion to Authorize (Related Doc # 1851), Granting Motion to Approve (Related Doc # 1851). Signed on 7/27/2015. (Ross, Demetrius) (Entered: 07/28/2015) |
| 07/28/2015 | 1974 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 1971 Objection). (Kass, Albert) (Entered: 07/28/2015) |
| 07/28/2015 | 1976 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1972 Declaration, 1973 Agenda). (Steele, Benjamin) (Entered: 07/28/2015) |
| 07/28/2015 | 1977 | Amended Agenda for Hearing to Be Held July 29, 2015, at 9:30 a.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 07/28/2015) |
| | | |

| | | |
|---|---|---|
| 07/29/2015 | 1978 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1977 Agenda). (Steele, Benjamin) (Entered: 07/29/2015) |
| 07/29/2015 | 1979 | Transcript regarding Hearing Held 05/27/2015. Remote electronic access to the excerpt/transcript is restricted until 10/27/2015. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) 1297 Hearing Motion Continued). Notice of Intent to Request Redaction Deadline Due By 8/5/2015. Redaction Request Due By 08/19/2015. Redacted Transcript Submission Due By 08/31/2015. Transcript access will be restricted through 10/27/2015. (DeFini, Jackie) (Entered: 07/29/2015) |
| 07/29/2015 | 1980 | Transcript regarding Hearing Held 06/22/2015. Remote electronic access to the excerpt/transcript is restricted until 10/27/2015. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) 1687 Agreed Order). Notice of Intent to Request Redaction Deadline Due By 8/5/2015. Redaction Request Due By 08/19/2015. Redacted Transcript Submission Due By 08/31/2015. Transcript access will be restricted through 10/27/2015. (DeFini, Jackie) (Entered: 07/29/2015) |
| | 1981 | Transcript regarding Hearing Held 07/13/2015. Remote electronic access to the excerpt/transcript is restricted until 10/27/2015. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) 1847 Motion to Authorize). |

| | | |
|---|---|---|
| 07/29/2015 | | Notice of Intent to Request Redaction Deadline Due By 8/5/2015. Redaction Request Due By 08/19/2015. Redacted Transcript Submission Due By 08/31/2015. Transcript access will be restricted through 10/27/2015. (DeFini, Jackie) (Entered: 07/29/2015) |
| 07/29/2015 | 1982 | Transcript regarding Hearing Held 07/22/2015. Remote electronic access to the excerpt/transcript is restricted until 10/27/2015. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) 1788 Motion for Relief from Stay). Notice of Intent to Request Redaction Deadline Due By 8/5/2015. Redaction Request Due By 08/19/2015. Redacted Transcript Submission Due By 08/31/2015. Transcript access will be restricted through 10/27/2015. (DeFini, Jackie) (Entered: 07/29/2015) |
| 07/30/2015 | 1983 | 01 (Determination of removed claim or cause: Complaint 15-00545 Filed by Hilton Worldwide, Inc. GLobal Benefits Administrative Committee, Sheldon T. Nelson, Hilton Worldwide, Inc. against Caesars Entertainment Corporation . (Maldonado, Laurie) (Entered: 07/30/2015) |
| | 1984 | Notice of Motion and Motion to Assume Lease or Executory Contract - - to Assume Certain Nonresidential Real Property Leases, and Reject Certain Nonresidential Real Property Leases Nunc Pro Tunc to July 31, 2015, in addition to Notice of Motion and Motion to Extend Time to Assume or Reject Certain Nonresidential Real Property Leases Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 8/12/2015 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. |

| | | |
|---|---|---|
| 07/30/2015 | | (Attachments: # 1 Proposed Order # 2 Exhibit B) (Seligman, David) (Entered: 07/30/2015) |
| 07/31/2015 | 1985 | Attachment(s) Attachment Regarding Debtors' Motion for the Entry of an Order (I) Authorizing (A) Assumption of Certain Nonresidential Real Property Leases, (B) Rejection of Certain Nonresidential Real Property Leases Nunc Pro Tunc to July 31, 2015, and (C) Consensual Extensions of Time to Assume or Reject Certain Nonresidential Real Property Leases, and (II) Granting Related Relief Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1984 Motion to Assume/Reject, Motion to Extend Time). (Seligman, David) (Entered: 07/31/2015) |
| 07/31/2015 | 1986 | Summary of Cash Receipts and Disbursements for Filing Period Ending June 30, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 07/31/2015) |
| 07/31/2015 | 1987 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1984 Motion to Assume/Reject, Motion to Extend Time). (Steele, Benjamin) (Entered: 07/31/2015) |
| 07/31/2015 | 1988 | Report - Staffing Report by AP Services, LLC for the Period June 1, 2015 Through June 30, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 07/31/2015) |
| 07/31/2015 | 1989 | Notice of Filing of Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1312 Motion for Relief from Stay). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 07/31/2015) |
| | | |

| | | |
|---|---|---|
| 07/31/2015 | 1990 | Notice of Filing of Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 973 Motion for Relief from Stay). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 07/31/2015) |
| 07/31/2015 | 1991 | Report by AP Services, LLC of Compensation Earned and Expenses Incurred for the Period from June 1, 2015 Through June 30, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Seligman, David) (Entered: 07/31/2015) |
| 07/31/2015 | 1992 | Notice of Filing by AP Services, LLC of Monthly Report of Compensation Earned and Expenses Incurred for the Period June 1, 2015 Through June 30, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1991 Report). (Seligman, David) (Entered: 07/31/2015) |
| 08/03/2015 | 1993 | Agreed Amended Order Scheduling (RE: 1755 Motion to Assume/Reject, 1875 Order Scheduling). Response to Written Discovery due by 8/26/2015. Status hearing to be held on 9/28/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. Signed on 8/3/2015 (Ross, Demetrius) (Entered: 08/03/2015) ℹ️ |
| 08/03/2015 | | (private) Remark: Per CRD, use Status Hearing, add "to written discovery" to the docket text and relate to docket entries 1755 and 1875. (RE: 1993 Order Scheduling). (Ross, Demetrius) (Entered: 08/03/2015) |
| | 1994 | Affidavit of Service of Justin J. Ra Regarding Attachment Regarding Debtors Motion for the Entry |

| | | |
|---|---|---|
| 08/03/2015 | | of an Order (I) Authorizing (A) Assumption of Certain Nonresidential Real Property Leases, (B) Rejection of Certain Nonresidential Real Property Leases Nunc Pro Tunc to July 31, 2015, and (C) Consensual Extensions of Time to Assume or Reject Certain Nonresidential Real Property Leases, and (II) Granting Related Relief, Notice of Filing of Agreed Order Modifying the Automatic Stay, Notice of Filing of Agreed Order Modifying the Automatic Stay, Debtors Monthly Operating Report for the Period from June 1, 2015 to June 30, 2015, Report by AP Services, LLC of Compensation Earned and Expenses Incurred for the Period from June 1, 2015 Through June 30, 2015, and Notice of Filing by AP Services, LLC of Monthly Report of Compensation Earned and Expenses Incurred for the Period June 1, 2015 Through June 30, 2015 Filed by Prime Clerk, LLC (RE: 1985 Attachment, 1986 Summary of Cash Receipts and Disbursements, 1989 Notice of Filing, 1990 Notice of Filing, 1991 Report, 1992 Notice of Filing). (Steele, Benjamin) (Entered: 08/03/2015) |
| 08/03/2015 | 1995 | Agenda for Hearing to Be Held August 5, 2015, at 10:00 a.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 08/03/2015) |
| 08/04/2015 | 1996 | Transfer of Claim. from AVA COFFEE & DISTRIBUTION to DACA VI LLC Fee Amount $25 Filed by DACA VI LLC. Objections due by 08/25/2015. (Whatnall, Andrew) (Entered: 08/04/2015) |
| 08/04/2015 | 1997 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29848109. Fee Amount $ 25.00 (re:Doc# 1996) (U.S. Treasury) (Entered: 08/04/2015) |
| | | |

| | | |
|---|---|---|
| 08/04/2015 | ⊙1998 | Hearing Scheduled for 8/19/2015 is Stricken and Reset to 9/28/15 (RE: 1755 Motion to Assume/Reject). (Castellano, Nancy) (Entered: 08/04/2015) |
| 08/04/2015 | ⊙1999 | (E)Hearing Continued (RE: 1755 Assume/Reject Lease or Executory Contract). hearing scheduled for 09/28/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/04/2015. (Castellano, Nancy) (Entered: 08/04/2015) |
| 08/04/2015 | ⊙2000 | Affidavit of Service of Steven Gordon Regarding Agenda for Hearing to Be Held August 5, 2015, at 10:00 a.m. (Prevailing Central Time) Filed by Prime Clerk, LLC (RE: 1995 Agenda). (Steele, Benjamin) (Entered: 08/04/2015) |
| 08/04/2015 | ⊙2001 | Transfer of Claim. 320 from South Jersey Energy Company to National Union Fire Insurance Company of Pittsburgh, PA Fee Amount $25 Filed by Adam L Rosen on behalf of National Union Fire Insurance Company Of Pittsburgh, PA . Objections due by 8/25/2015. (Ross, Demetrius) (Entered: 08/05/2015) 🛈 |
| 08/04/2015 | ⊙2003 | Receipt of Transfer of Claim Fee - $25.00 by DO. Receipt Number 3212806. Payment received from Diamond Mccarthy, Llp. (register) (Entered: 08/05/2015) |
| 08/05/2015 | ⊙2002 | Request for Service of Notices Filed by American Express Travel Related Services Co, Inc c/o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 (Weisman, Gilbert) (Entered: 08/05/2015) |
| | ⊙2004 | (E)Hearing Continued (RE: 1847 Authorize). hearing scheduled for 08/19/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on |

| | | |
|---|---|---|
| 08/05/2015 | | 08/05/2015. (Castellano, Nancy) (Entered: 08/05/2015) |
| 08/05/2015 | 2005 | Appearance Filed by Barbara L Yong on behalf of John Foley, Mary Arseneau. (Yong, Barbara) (Entered: 08/05/2015) |
| 08/05/2015 | 2006 | Notice of Motion and Motion for Relief from Stay as to Limited stay relief to pursue available insurance. Fee Amount $176, Filed by Barbara L Yong on behalf of Mary Arseneau. Hearing scheduled for 8/19/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit First Amended Complaint # 2 Proposed Order # 3 Statement Accompanying Relief From Stay) (Yong, Barbara) (Entered: 08/05/2015) |
| 08/05/2015 | 2007 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 29858979. Fee Amount $ 176.00 (re:Doc# 2006) (U.S. Treasury) (Entered: 08/05/2015) |
| 08/05/2015 | 2008 | Notice of Motion and Motion for Relief from Stay as to Limited stay relief to pursue available insurance. Fee Amount $176, Filed by Barbara L Yong on behalf of John Foley. Hearing scheduled for 8/19/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Statement Accompanying Relief From Stay) (Yong, Barbara) (Entered: 08/05/2015) |
| 08/05/2015 | 2009 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 29859104. Fee Amount $ 176.00 (re:Doc# 2008) (U.S. Treasury) (Entered: 08/05/2015) |
| | 2010 | **Incorrect Event, Filer Re-filed see entry #2014** Notice of Motion and Motion for Agreed Order - Entry of an Agreed Order, Notice of Motion and |

| Date | Doc # | Description |
|---|---|---|
| 08/05/2015 | | Motion to Authorize Debtor Caesars Entertainment Operating Company, Inc. to Enter into and Performance Under Stipulation, Notice of Motion and Motion To Stay - Modifying the Automatic Stay with Respect Thereto Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 8/19/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Statement Accompanying Relief From Stay) (Seligman, David) Modified on 8/10/2015 (Weston, Carel Dell). (Entered: 08/05/2015) |
| 08/06/2015 | 2011 | Motion for Leave to Appear Pro Hac Vice Filed by Michael D Warner on behalf of Mesirow Financial Consulting, LLC. (Warner, Michael) (Entered: 08/06/2015) |
| 08/06/2015 | 2012 | Motion for Leave for Gary H. Leibowitz to Appear Pro Hac Vice Filed by Michael D Warner on behalf of Mesirow Financial Consulting, LLC. (Warner, Michael) (Entered: 08/06/2015) |
| 08/06/2015 | 2013 | Exhibit(s) Exhibit C and Exhibit D Regarding the Debtors' Motion for Entry of an Agreed Order (I) Authorizing Debtor Caesars Entertainment Operating Company, Inc.'s Entry into and Performance Under Stipulation, (II) Modifying the Automatic Stay with Respect Thereto, and (III) Granting Related Relief [Docket No. 2010] Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2010 Agreed Order, Motion to Authorize, Motion To Stay). (Attachments: # 1 Exhibit 1) (Seligman, David) (Entered: 08/06/2015) |
| | 2014 | Notice of Motion and Motion for Agreed Order (I) Authorizing Debtor Caesars Entertainment Operating Company, Inc.'s Entry into and Performance Under |

| | | |
|---|---|---|
| 08/06/2015 | | Stipulation, (II) Modifying the Automatic Stay with Respect Thereto, and (III) Granting Related Relief Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 8/19/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Statement Accompanying Relief From Stay) (Seligman, David) (Entered: 08/06/2015) |
| 08/06/2015 | 2015 | Fourth Stipulation Pursuant to Final Cash Collateral Order Extending Challenge Period. Filed by Brandon Levitan on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (RE: 988 Order on Motion to Use Cash Collateral, Order on Motion for Adequate Protection, Order on Motion for Relief from Stay, 1420 Stipulation, 1577 Stipulation, 1735 Stipulation, 1862 Stipulation). (Levitan, Brandon) (Entered: 08/06/2015) |
| 08/07/2015 | | (private) Remark: per TL on 8/6/15 (RE: 2014 Agreed Order). (Ross, Demetrius) (Entered: 08/07/2015) |
| 08/07/2015 | 2016 | Affidavit of Service of Steven Gordon Regarding Notice of Debtors' Motion for Entry of an Agreed Order (I) Authorizing Debtor Caesars Entertainment Operating Company, Inc.'s Entry into and Performance Under Stipulation, (II) Modifying the Automatic Stay with Respect Thereto, and (III) Granting Related Relief Filed by Prime Clerk, LLC (RE: 2010 Agreed Order, Motion to Authorize, Motion To Stay). (Steele, Benjamin) (Entered: 08/07/2015) |
| | 2017 | Transfer of Claim. from PELLERIN MILNER CORPORATION to DACA VI LLC Fee Amount $25 Filed by DACA VI LLC. Objections due by 08/28/2015. (Whatnall, Andrew) (Entered: |

| | | |
|---|---|---|
| 08/07/2015 | | 08/07/2015) 🛈 |
| 08/07/2015 | ⚲2018 | Transfer of Claim. from SPECIALIZED PRODUCTION INC to DACA VI LLC Fee Amount $25 Filed by DACA VI LLC. Objections due by 08/28/2015. (Whatnall, Andrew) (Entered: 08/07/2015) 🛈 |
| 08/07/2015 | 2019 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29875703. Fee Amount $ 25.00 (re:Doc# 2017) (U.S. Treasury) (Entered: 08/07/2015) |
| 08/07/2015 | 2020 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 29875703. Fee Amount $ 25.00 (re:Doc# 2018) (U.S. Treasury) (Entered: 08/07/2015) |
| 08/07/2015 | ⚲2021 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 2015 Stipulation). (Kass, Albert) (Entered: 08/07/2015) |
| 08/07/2015 | ⚲2022 | Report /Examiner's Third Interim Report Filed by Daniel J McGuire on behalf of Richard J Davis. (McGuire, Daniel) (Entered: 08/07/2015) |
| 08/07/2015 | ⚲2023 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 2013 Exhibit). (Steele, Benjamin) (Entered: 08/07/2015) |
| | ⚲2024 | Transcript regarding Hearing Held 08/05/2015. Remote electronic access to the excerpt/transcript is restricted until 11/5/2015. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) 1883 Order Scheduling). Notice of Intent to Request Redaction Deadline Due By 8/14/2015. Redaction Request Due By |

| | | |
|---|---|---|
| 08/07/2015 | | 08/28/2015. Redacted Transcript Submission Due By 09/8/2015. Transcript access will be restricted through 11/5/2015. (DeFini, Jackie) (Entered: 08/07/2015) |
| 08/07/2015 | 2025 | Second Supplemental Statement (Verified) of Drinker Biddle & Reath LLP Pursuant to Federal Rule of Bankruptcy Procedure 2019 Filed by Timothy R Casey on behalf of Ad Hoc Group of 5.75% and 6.50% Notes (RE: 701 Statement, 1571 Statement). (Casey, Timothy) Modified on 8/10/2015 to add text Second (Brown, Venita). (Entered: 08/07/2015) |
| 08/07/2015 | 2026 | Notice of Filing Filed by Timothy R Casey on behalf of Ad Hoc Group of 5.75% and 6.50% Notes (RE: 2025 Statement). (Casey, Timothy) (Entered: 08/07/2015) |
| 08/07/2015 | 2027 | Notice of Motion and Motion to Authorize 10.75% Notes Trustee to For Entry of An Order Granting Standing and Authority to Commence, Prosecute, and Settle Certain Causes of Action Filed by Julie A. Johnston-Ahlen on behalf of Wilmington Trust, National Association. Hearing scheduled for 9/28/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order Ex. C) (Johnston-Ahlen, Julie) (Entered: 08/07/2015) |
| 08/07/2015 | 2028 | Declaration of Harrison L. Denman in Support of Motion of the 10.75% Notes Trustee for Entry of an Order Granting Standing and Authority to Commence, Prosecute, and Settle Certain Causes of Action Filed by Julie A. Johnston-Ahlen on behalf of Wilmington Trust, National Association (RE: 2027 Motion to Authorize). (Attachments: # 1 Exhibit 1-7 # 2 Exhibit 8-18 # 3 Exhibit 19-21) (Johnston-Ahlen, Julie) (Entered: 08/07/2015) |
| | | |

| | | |
|---|---|---|
| 08/07/2015 | 2029 | Notice of Motion and Motion to Authorize Statutory Unsecured Claimholders' Committee to Commence, Prosecute, and Settle Certain Causes of Action on Behalf of Debtors' Estates Filed by Brandon Levitan on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al. Hearing scheduled for 9/28/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Schedule 1 # 2 Schedule 2 # 3 Schedule 3 # 4 Proposed Order # 5 Exhibit B) (Levitan, Brandon) (Entered: 08/07/2015) |
| 08/07/2015 | 2030 | Notice of Hearing and Objection to Claim(s) of UMB Bank, N.A., as Trustee Filed by Julie A. Johnston-Ahlen on behalf of Wilmington Trust, National Association. Hearing scheduled for 9/28/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order Ex. A)(Johnston-Ahlen, Julie) (Entered: 08/07/2015) |
| 08/07/2015 | 2031 | Notice of Hearing and Objection to Claim(s) of Credit Suisse AG, Cayman Islands Branch, as agent and on behalf of First Lien Lenders Filed by Julie A. Johnston-Ahlen on behalf of Wilmington Trust, National Association. Hearing scheduled for 9/28/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order Ex. A)(Johnston-Ahlen, Julie) (Entered: 08/07/2015) |
| | 2032 | Notice of Motion and Motion to Exceed Page Limitation Filed by Brandon Levitan on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al. Hearing scheduled for 9/28/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levitan, |

| Date | Doc # | Docket Text |
|---|---|---|
| 08/07/2015 | | Brandon) (Entered: 08/07/2015) |
| 08/07/2015 | 2033 | Adversary case 15-00571. (91 (Declaratory judgment)): Complaint by The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al. against BOKF, N.A., CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, DELAWARE TRUST COMPANY, FSB, UMB BANK, N.A., WILMINGTON SAVINGS FUND SOCIETY, FSB. Fee Amount $350. Status hearing to be held on 9/28/2015 at 10:00 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A) (Levitan, Brandon) (Entered: 08/07/2015) |
| 08/07/2015 | 2034 | Certificate of Service Filed by Julie A. Johnston-Ahlen on behalf of Wilmington Trust, National Association (RE: 2027 Motion to Authorize, 2028 Declaration, 2030 Objection to Claim, 2031 Objection to Claim). (Johnston-Ahlen, Julie) (Entered: 08/07/2015) |
| 08/07/2015 | 2035 | Motion for Leave to Appear Pro Hac Vice Filed by Harrison Denman on behalf of Ad Hoc Group of Holders of 10.75% Guaranteed Notes , Wilmington Trust, National Association . (Ross, Demetrius) (Entered: 08/10/2015) |
| 08/10/2015 | 2036 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 2035). Signed on 8/10/2015. (Ross, Demetrius) (Entered: 08/10/2015) |
| 08/10/2015 | 2037 | CORRECTIVE ENTRY:to add text Second (RE: 2025 Statement). (Brown, Venita) (Entered: 08/10/2015) |
| | 2038 | CORRECTIVE ENTRY Incorrect Event, Filer Re-filed see entry #2014 (RE: 2010 Agreed Order, Motion to Authorize, Motion To Stay). (Weston, Carel Dell) |

| | | |
|---|---|---|
| 08/10/2015 | | (Entered: 08/10/2015) |
| 08/10/2015 | 2039 | Notice of Filing of the Revised Proposed Order (I) Authorizing (A) Assumption of Certain Nonresidential Real Property Leases, (B) Rejection of Certain Nonresidential Real Property Leases Nunc Pro Tunc to July 31, 2015, and (C) Consensual Extensions of Time to Assume or Reject Certain Nonresidential Real Property Leases, and (II) Granting Related Relief Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1984 Motion to Assume/Reject, Motion to Extend Time). (Attachments: # 1 Proposed Order # 2 Exhibit B - Redline) (Seligman, David) (Entered: 08/10/2015) |
| 08/10/2015 | 2040 | Agenda for Hearing to Be Held August 12, 2015, at 9:30 a.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 08/10/2015) |
| 08/10/2015 | 2041 | Adversary case 15-00578. (91 (Declaratory judgment)), (72 (Injunctive relief - other)): Complaint by The Official Committee of Second Priority Noteholders against Caesars Entertainment Corporation. Fee Amount $350. Status hearing to be held on 9/14/2015 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Hoffmann, Timothy) (Entered: 08/10/2015) |
| 08/10/2015 | 2042 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 177 Appearance, 1984 Motion to Assume/Reject, Motion to Extend Time). (Steele, Benjamin) (Entered: 08/10/2015) |
| 08/10/2015 | 2043 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 2022 Report). (Steele, Benjamin) (Entered: 08/10/2015) |
| | | |

| | | | |
|---|---|---|---|
| 08/10/2015 | 2044 | Motion for Leave to Appear Pro Hac Vice Filed by Joshua D. Morse on behalf of Official Committee of Second Priority Noteholders . (Ross, Demetrius) (Entered: 08/11/2015) 🛈 |
| 08/11/2015 | 2045 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 2044). Signed on 8/11/2015. (Ross, Demetrius) (Entered: 08/11/2015) 🛈 |
| 08/11/2015 | 2046 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 2029 Motion to Authorize, 2032 Exceed Page Limitation, 2033 Complaint). (Kass, Albert) (Entered: 08/11/2015) |
| 08/11/2015 | 2047 | Notice of Filing of A Further Revised Proposed Order (I) Authorizing (A) Assumption of Certain Nonresidential Real Property Leases, (B) Rejection of Certain Nonresidential Real Property Leases Nunc Pro Tunc to July 31, 2015, and (C) Consensual Extensions of Time to Assume or Reject Certain Nonresidential Real Property Leases, and (II) Granting Related Relief Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1984 Motion to Assume/Reject, Motion to Extend Time, 2039 Notice of Filing). (Attachments: # 1 Proposed Order # 2 Exhibit B - Redline) (Seligman, David) (Entered: 08/11/2015) |
| 08/11/2015 | 2048 | Amended Agenda for Hearing to Be Held August 12, 2015, At 9:30 a.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 08/11/2015) |
| 08/11/2015 | 2049 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 117 Order on Motion for Status, 2039 Notice of Filing, 2040 Agenda). (Steele, Benjamin) (Entered: 08/11/2015) |
| | | |

| | | |
|---|---|---|
| 08/11/2015 | 2050 | Notice of Filing of the Revised Proposed Order Resolving Debtors' Motion for an Order Expanding the Scope of the Examiner's Investigation Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1847 Motion to Authorize). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 08/11/2015) |
| 08/12/2015 | 2051 | (E)Hearing Continued (W/DOTF Due) (RE: 1984 Assume/Reject Lease or Executory Contract). hearing scheduled for 08/19/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/12/2015. (Castellano, Nancy) (Entered: 08/12/2015) |
| 08/12/2015 | 2052 | Agenda for Hearing to Be Held August 13, 2015, at 10:00 a.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 08/12/2015) |
| 08/12/2015 | 2053 | Objection to (related document(s): 1899 Motion for Relief from Stay, 1916 Motion for Relief from Stay, 1934 Motion for Relief from Stay, 2006 Motion for Relief from Stay, 2008 Motion for Relief from Stay) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (Seligman, David) (Entered: 08/12/2015) |
| 08/12/2015 | 2054 | Amended Agenda for Hearing to Be Held August 13, 2015, at 10:00 a.m. (Prevailing Central Time Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 08/12/2015) |
| 08/12/2015 | 2055 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 2017 Transfer of Claim, 2018 Transfer of Claim). (Steele, Benjamin) (Entered: 08/12/2015) |
| | | |

| | | |
|---|---|---|
| 08/12/2015 | 2056 | Order Granting in Part, Continuing Motion To Assume/Reject (Related Doc # 1984), Granting Motion to Extend Time (Related Doc # 1984). Hearing continued on 8/19/2015 at 01:30PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. Signed on 8/12/2015. (Livermore, Corrina) (Entered: 08/12/2015) |
| 08/12/2015 | 2057 | Supplemental Statement - Supplemental 2014 Statement of Michael L. Van Luven Pursuant to Bankruptcy Rule 2014 Filed by Ryan Dahl on behalf of Independent Member of Fee Committee (RE: 1799 Notice, 1806 Notice). (Dahl, Ryan) (Entered: 08/12/2015) |
| 08/13/2015 | 2058 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 2047 Notice of Filing, 2048 Agenda, 2050 Notice of Filing). (Steele, Benjamin) (Entered: 08/13/2015) |
| 08/13/2015 | 2059 | Order Clarifying and Amending Amended Case Management Procedures (RE: 1165 Order on Motion For Alter or Amend Judgment or Order/ New Trial ( Rule 9023)). Signed on 8/13/2015 (Mendoza, Catherine) (Entered: 08/13/2015) |
| 08/13/2015 | 2060 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 2052 Agenda, 2053 Objection, 2054 Agenda, 2056 Order on Motion to Assume/Reject, Order on Motion to Extend Time, 2057 Statement). (Steele, Benjamin) (Entered: 08/13/2015) |
| 08/13/2015 | 2061 | Certification of No Objection Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2013 Exhibit, 2014 Agreed Order). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 08/13/2015) |
| | 2062 | **Incorrect Event Entered, Filer Notified** Notice of Motion and Motion To Stay Lift Automatic Stay Filed |

| | | |
|---|---|---|
| 08/13/2015 | | by Benjamin Kelly on behalf of Alice Outlaw McMillan. Hearing scheduled for 8/19/2015 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Notice of Motion # 2 Proposed Order) (Kelly, Benjamin) Modified on 10/22/2015 (Sims, Mildred). (Entered: 08/13/2015) |
| 08/13/2015 | 2063 | **Incorrect Event Entered, Filer Notified** Notice of Motion and Motion To Stay Lift Automatic Stay Filed by Benjamin Kelly on behalf of Ruby Hines. Hearing scheduled for 8/19/2015 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Notice of Motion # 2 Proposed Order) (Kelly, Benjamin) Modified on 10/22/2015 (Sims, Mildred). (Entered: 08/13/2015) |
| 08/13/2015 | 2064 | **Incorrect Event Entered, Filer Notified** Notice of Motion and Motion To Stay Lift Automatic Stay Filed by Benjamin Kelly on behalf of Cecilia Elam. Hearing scheduled for 8/19/2015 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Notice of Motion # 2 Proposed Order) (Kelly, Benjamin) Modified on 10/22/2015 (Sims, Mildred). (Entered: 08/13/2015) |
| 08/14/2015 | 2065 | Notice of Filing of a Further Revised Proposed Order Resolving Debtors' Motion for an Order Expanding the Scope of the Examiner's Investigation Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1847 Motion to Authorize, 2050 Notice of Filing). (Attachments: # 1 Proposed Order # 2 Exhibit B -Redline) (Seligman, David) (Entered: 08/14/2015) |
| | 2066 | Notice of Filing of Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1854 Motion for Relief from Stay). (Attachments: # 1 Proposed Order) (Seligman, David) |

| | | |
|---|---|---|
| 08/14/2015 | | (Entered: 08/14/2015) |
| 08/14/2015 | 2067 | Notice of Filing of Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 982 Motion for Relief from Stay). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 08/14/2015) |
| 08/17/2015 | 2068 | Proposed Order - Agreed Order Granting Motion for Relief from the Automatic Stay Filed by Jordan M Litwin on behalf of Named Class Action Claimants Raymond Sullivan, Julia Causey, Allan Bacon and Teresa Henderson Love (RE: 1857 Motion for Relief from Stay). (Litwin, Jordan) (Entered: 08/17/2015) |
| 08/17/2015 | 2069 | Notice of Filing of Revised Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1312 Motion for Relief from Stay, 1989 Notice of Filing). (Attachments: # 1 Proposed Order # 2 Exhibit B - Redline) (Seligman, David) (Entered: 08/17/2015) |
| 08/17/2015 | 2070 | Notice of Filing of Revised Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 973 Motion for Relief from Stay, 1990 Notice of Filing). (Attachments: # 1 Proposed Order # 2 Exhibit B - Redline) (Seligman, David) (Entered: 08/17/2015) |
| 08/17/2015 | 2071 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 1854). Signed on 8/17/2015. (Ross, Demetrius) (Entered: 08/17/2015) 🛈 |
| 08/17/2015 | 2072 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 982). Signed on 8/17/2015. (Ross, Demetrius) (Entered: 08/17/2015) 🛈 |
| | | |

| | | |
|---|---|---|
| 08/17/2015 | 2073 | Agreed Order Granting Motion for Agreed Order (Related Doc # 2014). Signed on 8/17/2015. (Ross, Demetrius) (Entered: 08/17/2015) |
| 08/17/2015 | 2074 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 1857). Signed on 8/17/2015. (Ross, Demetrius) (Entered: 08/17/2015) |
| 08/17/2015 | 2075 | Notice of Withdrawal Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1863 Motion to Assume/Reject). (Seligman, David) (Entered: 08/17/2015) |
| 08/17/2015 | 2076 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 1312). Signed on 8/17/2015. (Mendoza, Catherine) (Entered: 08/17/2015) |
| 08/17/2015 | 2077 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 973). Signed on 8/17/2015. (Mendoza, Catherine) (Entered: 08/17/2015) |
| 08/17/2015 | 2078 | Agenda for Hearing to Be Held August 19, 2015, at 1:30 p.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 08/17/2015) |
| 08/17/2015 | 2079 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 2061 Certification of No Objection). (Steele, Benjamin) (Entered: 08/17/2015) |
| 08/17/2015 | 2080 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 2065 Notice of Filing). (Steele, Benjamin) (Entered: 08/17/2015) |
| 08/17/2015 | 2081 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 2066 Notice of Filing, 2067 Notice of Filing). (Steele, Benjamin) (Entered: 08/17/2015) |
| | | |

| | | |
|---|---|---|
| 08/18/2015 | 2082 | Fifth Supplemental Declaration of Philip M. Abelson Pursuant to Bankruptcy Rule 2014 and in Support of Application of Statutory Unsecured Claimholders' Committee for Order Approving Employment and Retention of Proskauer Rose LLP as Its Attorneys, Nunc Pro Tunc to February 9, 2015 Filed by Brandon Levitan on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (RE: 657 Application to Employ, 950 Declaration, 1052 Declaration, 1519 Declaration, 1785 Declaration). (Levitan, Brandon) Modified on 8/21/2015 to add Fifth (Sims, Mildred). (Entered: 08/18/2015) |
| 08/18/2015 | 2083 | Amended Agenda for Hearing to Be Held August 19, 2015, at 1:30 p.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 08/18/2015) |
| 08/18/2015 | 2084 | Notice of Motion and Motion for Relief from Co-Debtor Stay as to Bally's Resort Atlantic City. Filed by Steven B Gross on behalf of Bally's Park Place, Inc.. (Gross, Steven) (Entered: 08/18/2015) |
| 08/18/2015 | 2085 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 2069 Notice of Filing, 2070 Notice of Filing, 2075 Notice of Withdrawal, 2078 Agenda). (Steele, Benjamin) (Entered: 08/18/2015) |
| 08/18/2015 | 2086 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 2082 Declaration). (Kass, Albert) (Entered: 08/18/2015) |
| 08/18/2015 | 2087 | Change of Name/Address for Skurnik Wines. Address changed to 100 Jericho Quadrangle, Suite 140 Jericho, NY 11753 Filed by Skurnik Wines . (Ross, Demetrius) (Entered: 08/19/2015) |
| | | |

| | | |
|---|---|---|
| 08/19/2015 | 2088 | Draft Order (Related Doc#: 1847 Authorize). due by 09/02/2015 (Castellano, Nancy) (Entered: 08/19/2015) |
| 08/19/2015 | 2089 | (E)Hearing Continued (RE: 644 Enforce). hearing scheduled for 09/28/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/19/2015. (Castellano, Nancy) (Entered: 08/19/2015) |
| 08/19/2015 | 2090 | (E)Hearing Continued (RE: 1018 Enforce). hearing scheduled for 09/28/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/19/2015. (Castellano, Nancy) (Entered: 08/19/2015) |
| 08/19/2015 | 2091 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 2083 Agenda). (Steele, Benjamin) (Entered: 08/19/2015) |
| 08/19/2015 | 2094 | (E)Hearing Continued (RE: 639 Relief from Stay). hearing scheduled for 09/28/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/19/2015. (Cox, Adam) (Entered: 08/20/2015) |
| 08/19/2015 | 2095 | (E)Hearing Continued (RE: 638 Relief from Stay). hearing scheduled for 09/28/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/19/2015. (Cox, Adam) (Entered: 08/20/2015) |
| 08/19/2015 | 2096 | (E)Hearing Continued (RE: 624 Relief from Stay). hearing scheduled for 09/28/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/19/2015. (Cox, Adam) (Entered: 08/20/2015) |
| | 2097 | (E)Hearing Continued (RE: 975 Relief from Stay). |

| | | |
|---|---|---|
| 08/19/2015 | | hearing scheduled for 09/28/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/19/2015. (Cox, Adam) (Entered: 08/20/2015) |
| 08/19/2015 | ◉2098 | (E)Hearing Continued (RE: 1015 Relief from Stay). hearing scheduled for 09/28/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/19/2015. (Cox, Adam) (Entered: 08/20/2015) |
| 08/19/2015 | ◉2099 | (E)Hearing Continued (RE: 1145 Relief from Stay). hearing scheduled for 09/28/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/19/2015. (Cox, Adam) (Entered: 08/20/2015) |
| 08/19/2015 | ◉2100 | (E)Hearing Continued (RE: 1171 Relief from Stay). hearing scheduled for 09/28/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/19/2015. (Cox, Adam) (Entered: 08/20/2015) |
| 08/19/2015 | ◉2101 | (E)Hearing Continued (RE: 1437 Relief from Stay). hearing scheduled for 09/28/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/19/2015. (Cox, Adam) (Entered: 08/20/2015) |
| 08/19/2015 | ◉2102 | (E)Hearing Continued (RE: 1439 Relief from Stay). hearing scheduled for 09/28/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/19/2015. (Cox, Adam) (Entered: 08/20/2015) |
| | ◉2103 | (E)Hearing Continued (RE: 1472 Relief from Stay). hearing scheduled for 09/28/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/19/2015. (Cox, Adam) (Entered: |

| 08/19/2015 | | 08/20/2015) |
|---|---|---|
| 08/19/2015 | 2104 | (E)Hearing Continued (RE: 1542 Relief from Stay). hearing scheduled for 09/28/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/19/2015. (Cox, Adam) (Entered: 08/20/2015) |
| 08/19/2015 | 2105 | (E)Hearing Continued (RE: 1750 Relief from Stay,). Hearing Scheduled for 09/28/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/19/2015. (Cox, Adam) (Entered: 08/20/2015) |
| 08/19/2015 | 2106 | (E)Hearing Continued (RE: 1788 Relief from Stay). hearing scheduled for 09/28/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/19/2015. (Cox, Adam) (Entered: 08/20/2015) |
| 08/19/2015 | 2107 | (E)Hearing Continued (RE: 1834 Relief from Stay). hearing scheduled for 09/28/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/19/2015. (Cox, Adam) (Entered: 08/20/2015) |
| 08/19/2015 | 2108 | (E)Hearing Continued (RE: 1836 Relief from Stay). hearing scheduled for 09/28/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/19/2015. (Cox, Adam) (Entered: 08/20/2015) |
| 08/19/2015 | 2109 | (E)Hearing Continued (RE: 1838 Relief from Stay). hearing scheduled for 09/28/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/19/2015. (Cox, Adam) (Entered: 08/20/2015) |
| | 2110 | (E)Hearing Continued (RE: 1861 Administrative |

| | | |
|---|---|---|
| 08/19/2015 | | Expenses). hearing scheduled for 09/28/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/19/2015. (Cox, Adam) (Entered: 08/20/2015) |
| 08/19/2015 | 2111 | (E)Hearing Continued (RE: 1899 Relief from Stay). hearing scheduled for 09/28/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/19/2015. (Cox, Adam) (Entered: 08/20/2015) |
| 08/19/2015 | 2112 | (E)Hearing Continued (RE: 1916 Relief from Stay,). Hearing Scheduled for 09/28/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/19/2015. (Cox, Adam) (Entered: 08/20/2015) |
| 08/19/2015 | 2113 | (E)Hearing Continued (RE: 1934 Relief from Stay,). Hearing Scheduled for 09/28/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/19/2015. (Cox, Adam) (Entered: 08/20/2015) |
| 08/19/2015 | 2114 | (E)Hearing Continued (RE: 1984 Assume/Reject Lease or Executory Contract). hearing scheduled for 09/28/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/19/2015. (Cox, Adam) (Entered: 08/20/2015) |
| 08/19/2015 | 2115 | (E)Hearing Continued (RE: 2006 Relief from Stay). hearing scheduled for 09/28/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/19/2015. (Cox, Adam) (Entered: 08/20/2015) |
| | 2116 | (E)Hearing Continued (RE: 2008 Relief from Stay). hearing scheduled for 09/28/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/19/2015. (Cox, Adam) (Entered: |

| | | |
|---|---|---|
| 08/19/2015 | | 08/20/2015) |
| 08/19/2015 | 2117 | (E)Hearing Continued (RE: 2062 Stay,). Hearing Scheduled for 09/28/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/19/2015. (Cox, Adam) (Entered: 08/20/2015) |
| 08/19/2015 | 2118 | (E)Hearing Continued (RE: 2063 Stay,). Hearing Scheduled for 09/28/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/19/2015. (Cox, Adam) (Entered: 08/20/2015) |
| 08/19/2015 | 2119 | (E)Hearing Continued (RE: 2064 Stay). hearing scheduled for 09/28/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/19/2015. (Cox, Adam) (Entered: 08/20/2015) |
| 08/19/2015 | 2120 | (E)Order Withdrawing Motion To Assume/Reject (Related Doc # 1863 ). Signed on 08/19/2015. (Cox, Adam) (Entered: 08/20/2015) |
| 08/20/2015 | 2092 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 1996 Transfer of Claim, 2001 Transfer of Claim). (Steele, Benjamin) (Entered: 08/20/2015) |
| 08/20/2015 | 2093 | Appearance Filed by Sara E Lorber on behalf of Faye Lenore Levine, Philip Levine. (Lorber, Sara) Modified on 8/21/2015 to include on behalf of Rothenberg Rubenstein Berliner & Shinrod LLC(Sims, Mildred). (Entered: 08/20/2015) ℹ️ |
| 08/21/2015 | 2121 | Notice of Motion and Motion for Relief from Stay as to State Court Litigation. Fee Amount $176, Filed by Scott R Clar on behalf of Sarah Lou Iovino. Hearing scheduled for 9/28/2015 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Statement Accompanying Relief From Stay # 2 Proposed Order) (Clar, Scott) (Entered: 08/21/2015) ℹ️ |
| | | |

| | | |
|---|---|---|
| 08/21/2015 | 2122 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 29985066. Fee Amount $ 176.00 (re:Doc# 2121) (U.S. Treasury) (Entered: 08/21/2015) |
| 08/21/2015 | | (private) Phone Call , Spoke to Steven Gross re: Attorney will withdraw docket entry #2084 and refile (RE: 2084 Motion for Relief from Co-Debtor Stay). (Ross, Demetrius) (Entered: 08/21/2015) |
| 08/21/2015 | 2123 | Supplemental Declaration Filed by Timothy W Hoffmann on behalf of HOULIHAN LOKEY CAPITAL, INC. (RE: 656 Application to Employ). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Hoffmann, Timothy) (Entered: 08/21/2015) |
| 08/21/2015 | 2124 | CORRECTIVE ENTRY to add Fifth (RE: 2082 Declaration). (Sims, Mildred) (Entered: 08/21/2015) |
| 08/21/2015 | 2125 | CORRECTIVE ENTRY Notice of Motion missing, Filer notified to re-file (RE: 2084 Motion for Relief from Co-Debtor Stay). (Sims, Mildred) (Entered: 08/21/2015) |
| 08/21/2015 | 2126 | CORRECTIVE ENTRY to include on behalf of Rothenberg Rubenstein Berliner & Shinrod LLC (RE: 2093 Appearance). (Sims, Mildred) (Entered: 08/21/2015) |
| 08/24/2015 | | (private) Phone Call , Spoke to Steven Gross re: Re file motion. The party is Tonny Gunby (RE: 2084 Motion for Relief from Co-Debtor Stay). (Ross, Demetrius) (Entered: 08/24/2015) |
| 08/25/2015 | 2127 | Second Agreed Amended Order Scheduling (RE: 1755 Motion to Assume/Reject). Response due by 8/26/2015. Signed on 8/25/2015 (Ross, Demetrius) (Entered: 08/25/2015) 🛈 |
| | | |

| | | |
|---|---|---|
| 08/25/2015 | 2128 | Status Hearing Scheduled for 9/28/2015 is Stricken as to (RE: 1755 Motion to Assume/Reject) only. (Castellano, Nancy) (Entered: 08/25/2015) |
| 08/25/2015 | 2129 | Hearing Continued (RE: 1755 Motion to Assume/Reject). Hearing scheduled for 10/21/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 08/25/2015) |
| 08/25/2015 | 2130 | Supplemental Declaration Filed by Daniel J McGuire on behalf of Alvarez & Marsal Global Forensic and Dispute Services, LLC (RE: 1475 Application to Employ). (McGuire, Daniel) (Entered: 08/25/2015) |
| 08/26/2015 | 2131 | Order Granting Motion to Authorize Entry of an Order Expanding the Scope of the Examiner's Investigation and Amending the Examiner Order and Discovery Protocol Orders. (Related Doc 1847). Signed on 8/26/2015. (Ross, Demetrius) Modified on 8/26/2015 to correct text and create related document #675, 1576 and 1831 (Sims, Mildred). Related document(s) 675 Order on Motion to Appoint Examiner, 1576 Order on Motion to Approve, 1831 Agreed Order. Modified on 8/26/2015 (Sims, Mildred). (Entered: 08/26/2015) |
| 08/26/2015 | 2132 | CORRECTIVE ENTRY to correct text and create related document #675, 1576 and 1831(RE: 2131 Order on Motion to Authorize). (Sims, Mildred) (Entered: 08/26/2015) |
| 08/26/2015 | | (private) Remark: Chambers and I decided on the entry of this order. (RE: 2131 Order on Motion to Authorize). (Sims, Mildred) (Entered: 08/26/2015) |
| | 2133 | Affidavit of Service of Steven Gordon Regarding Supplemental Declaration of Laureen M. Ryan in Support of the Application for Authorization to |

| | | |
|---|---|---|
| 08/26/2015 | | Employ and Retain Alvarez & Marsal Global Forensic and Dispute Services, LLC as Financial Advisor to the Examiner Filed by Prime Clerk, LLC (RE: 2130 Declaration). (Steele, Benjamin) (Entered: 08/26/2015) |
| 08/26/2015 | 2134 | Motion for Leave to Appear Pro Hac Vice Filed by Gary H. Leibowitz on behalf of Mesirow Financial Consulting, LLC . (Ross, Demetrius) (Entered: 08/27/2015) |
| 08/31/2015 | 2135 | Report - Staffing Report by AP Services, LLC for the Period July 1, 2015 Through July 31, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 08/31/2015) |
| 08/31/2015 | 2136 | Report by AP Services, LLC of Compensation Earned and Expenses Incurred for the Period from July 1, 2015 Through July 31, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Seligman, David) (Entered: 08/31/2015) |
| 08/31/2015 | 2137 | Summary of Cash Receipts and Disbursements for Filing Period Ending July 31, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 08/31/2015) |
| 08/31/2015 | 2138 | Notice of Filing by AP Services, LLC of Monthly Report of Compensation Earned and Expenses Incurred for the Period July 1, 2015 Through July 31, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2136 Report). (Seligman, David) (Entered: 08/31/2015) |
| | 2139 | Declaration Fourth Supplemental Declaration of |

| | | |
|---|---|---|
| 08/31/2015 | | Joshua M. Mester Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (RE: 662 Application to Employ). (Hoffmann, Timothy) (Entered: 08/31/2015) |
| 08/31/2015 | 2140 | Report - First Report of Fee Committee Filed by David R Seligman on behalf of Independent Member of Fee Committee. (Attachments: # 1 Exhibit 1 # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E # 7 Exhibit F # 8 Exhibit G # 9 Exhibit H # 10 Exhibit I # 11 Exhibit J # 12 Exhibit K # 13 Exhibit L # 14 Exhibit M # 15 Exhibit N # 16 Exhibit O # 17 Exhibit P # 18 Exhibit Q # 19 Exhibit R) (Seligman, David) (Entered: 08/31/2015) |
| 08/31/2015 | 2141 | Affidavit of Service Filed by Prime Clerk, LLC. (Steele, Benjamin) (Entered: 08/31/2015) |
| 08/31/2015 | 2142 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 2139 Declaration). (Kass, Albert) (Entered: 08/31/2015) |
| 09/01/2015 | 2143 | Notice of Motion and Interim Application for Compensation with Coversheet for Nancy B Rapoport, Other Professional, Fee: $134,236.00, Expenses: $976.10. Filed by Independent Member of Fee Committee. Hearing scheduled for 9/28/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D - Part 1 # 5 Exhibit D - Part 2 # 6 Exhibit D - Part 3 # 7 Proposed Order) (Seligman, David) Modified on 9/24/2015 to correct Applicant to Nancy B Rapoport (Sims, Mildred). (Entered: 09/01/2015) |
| 09/01/2015 | 2144 | Amended Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 2139 Declaration). (Kass, Albert) (Entered: 09/01/2015) |
| | | |

| | | |
|---|---|---|
| 09/01/2015 | 2145 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 2135 Report, 2136 Report, 2137 Summary of Cash Receipts and Disbursements, 2138 Notice of Filing, 2140 Report). (Steele, Benjamin) (Entered: 09/01/2015) |
| 09/01/2015 | 2146 | **Incorrect Case Number, Filer Re-filed, see # 2153** Appearance Filed by Michael T Sprengnether on behalf of Louisiana Horsemen's Benevolent and Protective Association 1993, Inc. (Sprengnether, Michael) Modified on 9/4/2015 (Sims, Mildred). Modified on 9/4/2015 to correct text to Filer re-filed, see #2153(Sims, Mildred). (Entered: 09/01/2015) |
| 09/01/2015 | 2147 | **Incorrect Case Number, Filer Re-filed, see # 2152** Appearance Filed by Ryan A Danahey on behalf of Louisiana Horsemen's Benevolent and Protective Association 1993, Inc. (Danahey, Ryan) Modified on 9/4/2015 (Sims, Mildred). (Entered: 09/01/2015) |
| 09/01/2015 | 2148 | Notice of Hearing Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1882 Application for Compensation, 1886 Application for Compensation, 1887 Application for Compensation, 1888 Application for Compensation, 1889 Application for Compensation, 1891 Application for Compensation, 1892 Application for Compensation, 1893 Application for Compensation, 1894 Application for Compensation, 1895 Application for Compensation, 1896 Application for Compensation, 1897 Application for Compensation, 1898 Application for Compensation, 1900 Application for Compensation, 1901 Application for Compensation, 1903 Application for Compensation, 1920 Application for Compensation). Hearing scheduled for 9/28/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Seligman, David) (Entered: 09/01/2015) |

| | | |
|---|---|---|
| 09/02/2015 | | (private) Phone Call , Spoke to Ryan Donahey re: Re file documents to correct the letters in case number (RE: 2146 Appearance, 2147 Appearance). (Ross, Demetrius) (Entered: 09/02/2015) |
| 09/02/2015 | 2149 | Transcript regarding Hearing Held 08/12/2015. Remote electronic access to the excerpt/transcript is restricted until 12/1/2015. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) 1984 Motion to Assume/Reject, Motion to Extend Time). Notice of Intent to Request Redaction Deadline Due By 9/9/2015. Redaction Request Due By 09/23/2015. Redacted Transcript Submission Due By 10/5/2015. Transcript access will be restricted through 12/1/2015. (DeFini, Jackie) (Entered: 09/02/2015) |
| 09/02/2015 | 2150 | Transcript regarding Hearing Held 08/13/2015. Remote electronic access to the excerpt/transcript is restricted until 12/1/2015. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) 1984 Motion to Assume/Reject, Motion to Extend Time). Notice of Intent to Request Redaction Deadline Due By 9/9/2015. Redaction Request Due By 09/23/2015. Redacted Transcript Submission Due By 10/5/2015. Transcript access will be restricted through 12/1/2015. (DeFini, Jackie) (Entered: 09/02/2015) |
| | 2151 | Transcript regarding Hearing Held 08/19/2015. Remote electronic access to the excerpt/transcript is restricted until 12/1/2015. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. |

| | | |
|---|---|---|
| 09/02/2015 | | (RE: related document(s) 1875 Order Scheduling). Notice of Intent to Request Redaction Deadline Due By 9/9/2015. Redaction Request Due By 09/23/2015. Redacted Transcript Submission Due By 10/5/2015. Transcript access will be restricted through 12/1/2015. (DeFini, Jackie) (Entered: 09/02/2015) |
| 09/02/2015 | 2152 | Appearance Filed by Ryan A Danahey on behalf of Louisiana Horsemen's Benevolent and Protective Association 1993, Inc. (Danahey, Ryan) (Entered: 09/02/2015) |
| 09/02/2015 | 2153 | Appearance Filed by Michael T Sprengnether on behalf of Louisiana Horsemen's Benevolent and Protective Association 1993, Inc. (Sprengnether, Michael) (Entered: 09/02/2015) |
| 09/02/2015 | 2154 | Appearance Filed by Kevin W Doherty on behalf of Louisiana Horsemen's Benevolent and Protective Association 1993, Inc. (Doherty, Kevin) (Entered: 09/02/2015) |
| 09/02/2015 | 2155 | Affidavit of Service of Justin J. Ra Regarding Notice of First Interim Fee Application of Nancy B. Rapoport, Independent Member of the Fee Committee, for the Period from April 28, 2015, through August 31, 2015 Filed by Prime Clerk, LLC (RE: 2143 Application for Compensation). (Steele, Benjamin) (Entered: 09/02/2015) |
| 09/03/2015 | 2156 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 2148 Notice of Hearing). (Steele, Benjamin) (Entered: 09/03/2015) |
| | 2157 | **Incorrect Event Entered, Filer to be Notified to Refile** Notice of Motion and Amended Application for Compensation with Coversheet for Independent Member of Fee Committee, Other Professional, Fee: $134,236.00, Expenses: $976.10. Filed by |

| | | |
|---|---|---|
| 09/03/2015 | | Independent Member of Fee Committee. Hearing scheduled for 9/28/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D - Part 1 # 5 Exhibit D - Part 2 # 6 Exhibit D - Part 3 # 7 Proposed Order) (Seligman, David) Modified on 9/4/2015 (Sims, Mildred). (Entered: 09/03/2015) |
| 09/04/2015 | 2158 | CORRECTIVE ENTRY Incorrect Case Number, Filer Re-filed, see # 2150 (RE: 2146 Appearance). (Sims, Mildred) (Entered: 09/04/2015) |
| 09/04/2015 | 2159 | CORRECTIVE ENTRY to correct text to Filer re-filed, see #2153 (RE: 2146 Appearance). (Sims, Mildred) (Entered: 09/04/2015) |
| 09/04/2015 | 2160 | CORRECTIVE ENTRY Incorrect Case Number, Filer Re-filed, see # 2152(RE: 2147 Appearance). (Sims, Mildred) (Entered: 09/04/2015) |
| 09/04/2015 | 2161 | CORRECTIVE ENTRY Incorrect Event Entered, Filer to be Notified to Refile (RE: 2157 Application for Compensation). (Sims, Mildred) (Entered: 09/04/2015) |
| 09/04/2015 | | (private) Motions terminated (RE: 2157 Application for Compensation). (Sims, Mildred) (Entered: 09/04/2015) |
| 09/04/2015 | 2162 | Third Supplemental Statement (Verified) of Drinker Biddle & Reath LLP Pursuant to Federal Rule of Bankruptcy Procedure 2019 Filed by Timothy R Casey on behalf of Ad Hoc Group of 5.75% and 6.50% Notes (RE: 701 Statement, 1571 Statement, 2025 Statement). (Casey, Timothy) Modified on 9/8/2015 to add Third (Sims, Mildred). (Entered: 09/04/2015) |
| | 2163 | Notice of Filing Filed by Timothy R Casey on behalf |

| Date | Doc # | Description |
|---|---|---|
| 09/04/2015 | | of Ad Hoc Group of 5.75% and 6.50% Notes (RE: 2162 Statement). (Casey, Timothy) (Entered: 09/04/2015) |
| 09/04/2015 | 2164 | Notice of Motion and Motion for Relief from Stay as to Insurance Proceeds. Fee Amount $176, Filed by Daniel O Herrera on behalf of Tiffany Greene. Hearing scheduled for 9/16/2015 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit Exhibit A # 2 Exhibit Exhibit B # 3 Statement Accompanying Relief From Stay # 4 Proposed Order) (Herrera, Daniel) (Entered: 09/04/2015) |
| 09/04/2015 | 2165 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 30092675. Fee Amount $ 176.00 (re:Doc# 2164) (U.S. Treasury) (Entered: 09/04/2015) |
| 09/04/2015 | 2166 | Transfer of Claim. from Landry Holdings LLC to Liquidity Solutions, Inc. Fee Amount $25 Filed by Liquidity Solutions, Inc.. Objections due by 09/25/2015. (Deyoung, Helena) (Entered: 09/04/2015) |
| 09/04/2015 | 2167 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 30093569. Fee Amount $ 25.00 (re:Doc# 2166) (U.S. Treasury) (Entered: 09/04/2015) |
| 09/04/2015 | 2168 | Affidavit of Service Certificates of Service re Summons in Adversary 15-00571 Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 09/04/2015) |
| 09/04/2015 | 2169 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 2157 Application for Compensation). (Steele, Benjamin) (Entered: 09/04/2015) |
| | | |

| | | |
|---|---|---|
| 09/04/2015 | | (private) Phone Call Left Message for: David Seligman, re: Re file document (RE: 2157 Application for Compensation). (Ross, Demetrius) (Entered: 09/04/2015) |
| 09/04/2015 | 🌐2170 | Declaration Supplemental Declaration of David MacGreevey in Furtherance of the Application of the Official Committee of Second Priority Noteholders for Entry of an Order Authorizing the Employment and Retention of Zolfo Cooper, LLC as Restructuring and Forensic Advisors, Nunc Pro Tunc to February 6, 2015 Filed by Joshua M. Mester on behalf of Official Committee of Second Priority Noteholders (RE: 659 Application to Employ). (Attachments: # 1 Exhibit A - Supplemental Disclosures) (Mester, Joshua) (Entered: 09/04/2015) |
| 09/05/2015 | 🌐2171 | Notice of Motion and Motion for Leave to File Sale and Bidding Procedures Motion in Excess of 15 Pages Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 9/28/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 09/05/2015) |
| | 🌐2172 | Notice of Motion and Motion to Approve Bidding Procedures in Connection with the Sale of Certain of the Selling Debtors' Assets and Granting Related Relief and Approve Purchase and Sale Agreement Between Selling Debtors and the Purchaser, Notice of Motion and Motion to Sell Property Free and Clear of Liens 363(f) - Tunica Property. Fee Amount $176,, Notice of Motion and Motion to Authorize Debtors to Assume and Assign Contracts, and Granting Related Relief Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 9/28/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. |

| | | |
|---|---|---|
| 09/05/2015 | | (Attachments: # 1 Proposed Order Proposed Bidding Procedures Order # 2 Exhibit B - Stalking Horse PSA Part 1 # 3 Exhibit B - Stalking Horse PSA Part 2 # 4 Exhibit B - Stalking Horse PSA Part 3 # 5 Exhibit B - Stalking Horse PSA Part 4 # 6 Proposed Order Proposed Sale Order) (Seligman, David) (Entered: 09/05/2015) |
| 09/05/2015 | 2173 | Receipt of Motion to Sell Property Free and Clear of Liens 363(f)(15-01145) [motion,msell] ( 176.00) Filing Fee. Receipt number 30098255. Fee Amount $ 176.00 (re:Doc# 2172) (U.S. Treasury) (Entered: 09/05/2015) |
| 09/08/2015 | 2174 | CORRECTIVE ENTRY to add Third (RE: 2162 Statement). (Sims, Mildred) (Entered: 09/08/2015) |
| 09/08/2015 | 2175 | **Incorrect Event, Filer to be Notified to Re-file** Certificate of Service Filed by Prime Clerk, LLC (RE: 2171 Motion for Leave, 2172 Motion to Approve, Motion to Sell Property Free and Clear of Liens 363 (f), Motion to Authorize). (Steele, Benjamin) Modified on 9/11/2015 (Sims, Mildred). (Entered: 09/08/2015) |
| 09/08/2015 | 2176 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 2170 Declaration). (Kass, Albert) (Entered: 09/08/2015) |
| 09/08/2015 | 2177 | Notice of Filing of Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1171 Motion for Relief from Stay). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 09/08/2015) |
| | 2178 | Notice of Filing of Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. |

| | | |
|---|---|---|
| 09/08/2015 | | (RE: 1750 Motion for Relief from Stay). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 09/08/2015) |
| 09/08/2015 | 2179 | Notice of Filing of Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1472 Motion for Relief from Stay). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 09/08/2015) |
| 09/08/2015 | 2180 | Notice of Filing of Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1934 Motion for Relief from Stay). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 09/08/2015) |
| 09/09/2015 | 2181 | Notice of Motion and Motion for Relief from Stay as to Insurance. Fee Amount $176, Filed by John P Carlin on behalf of Lawrence Gray. Hearing scheduled for 9/16/2015 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Carlin, John) (Entered: 09/09/2015) |
| 09/09/2015 | 2182 | Notice of Motion and Motion for Relief from Stay as to Insurance. Fee Amount $176, Filed by John P Carlin on behalf of Patrick McGuire. Hearing scheduled for 9/16/2015 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Carlin, John) (Entered: 09/09/2015) |
| | 2183 | Amended Notice of Motion Filed by Daniel O Herrera on behalf of Tiffany Greene (RE: 2164 Motion for Relief from Stay). Hearing scheduled for 9/28/2015 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Herrera, Daniel) (Entered: |

| | | |
|---|---|---|
| 09/09/2015 | | 09/09/2015) ℹ️ |
| 09/09/2015 | ⚫2184 | Amended Notice of Hearing Filed by John P Carlin on behalf of Patrick McGuire (RE: 2182 Motion for Relief from Stay). Hearing scheduled for 9/28/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Carlin, John) (Entered: 09/09/2015) ℹ️ |
| 09/09/2015 | ⚫2185 | Amended Notice of Hearing Filed by John P Carlin on behalf of Lawrence Gray (RE: 2181 Motion for Relief from Stay). Hearing scheduled for 9/28/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Carlin, John) (Entered: 09/09/2015) ℹ️ |
| 09/09/2015 | ⚫2186 | **Docketed on Wrong Case, Filer Notified to Re-file** Affidavit of Service re: Stipulation Extending Defendants Time to Respond to Complaint Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) Modified on 9/13/2015 (Sims, Mildred). (Entered: 09/09/2015) |
| 09/09/2015 | ⚫2187 | **Docketed on Wrong Case, Filer Notified to Re-file** Affidavit of Service re: Stipulation Extending Defendants Time to Respond to Complaint (signed) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) Modified on 9/13/2015 (Sims, Mildred). (Entered: 09/09/2015) |
| 09/09/2015 | ⚫2188 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 1934). Signed on 9/9/2015. (Ross, Demetrius) (Entered: 09/09/2015) ℹ️ |
| 09/09/2015 | ⚫2189 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 1171). Signed on 9/9/2015. (Ross, Demetrius) (Entered: 09/09/2015) ℹ️ |
| | ⚫2190 | Agreed Order Granting Motion for Relief from Stay |

| | | |
|---|---|---|
| 09/09/2015 | | (Related Doc # 1750). Signed on 9/9/2015. (Ross, Demetrius) (Entered: 09/09/2015) 🛈 |
| 09/09/2015 | 2191 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 1472). Signed on 9/9/2015. (Ross, Demetrius) (Entered: 09/09/2015) 🛈 |
| 09/09/2015 | 2192 | **Incorrect Event Entered, Filer to be Notified to Re-File** Certificate of Service Filed by Prime Clerk, LLC (RE: 2177 Notice of Filing, 2178 Notice of Filing, 2179 Notice of Filing, 2180 Notice of Filing). (Steele, Benjamin) Modified on 9/13/2015 (Sims, Mildred). (Entered: 09/09/2015) |
| 09/09/2015 | 2193 | Notice of Motion and Amended Application (related document(s): 2143 Application for Compensation) Filed by David R Seligman on behalf of Independent Member of Fee Committee. Hearing scheduled for 9/28/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order) (Seligman, David) Modified on 9/24/2015 to correct on behalf of Nancy B Rapoport (Sims, Mildred). (Entered: 09/09/2015) |
| 09/10/2015 | 2194 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 30124035. Fee Amount $ 176.00 (re:Doc# 2181) (U.S. Treasury) (Entered: 09/10/2015) |
| 09/10/2015 | 2195 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 30124035. Fee Amount $ 176.00 (re:Doc# 2182) (U.S. Treasury) (Entered: 09/10/2015) |
| | 2196 | Notice of Filing of Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1916 Motion for Relief from Stay). |

| | | |
|---|---|---|
| 09/10/2015 | | (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 09/10/2015) |
| 09/11/2015 | 2197 | CORRECTIVE ENTRY Incorrect Event, Filer to be Notified to Re-file (RE: 2175 Certificate of Service). (Sims, Mildred) (Entered: 09/11/2015) |
| 09/11/2015 | 2198 | **Incorrect Event Entered, Filer to be Notified to Re-File** Certificate of Service Filed by Prime Clerk, LLC (RE: 2196 Notice of Filing). (Steele, Benjamin) Modified on 9/13/2015 (Sims, Mildred). (Entered: 09/11/2015) |
| 09/13/2015 | 2199 | CORRECTIVE ENTRY Docketed on Wrong Case, Filer Notified to Re-file(RE: 2186 Affidavit of Service, 2187 Affidavit of Service). (Sims, Mildred) (Entered: 09/13/2015) |
| 09/13/2015 | 2200 | CORRECTIVE ENTRY Incorrect Event Entered, Filer to be Notified to Re-File (RE: 2192 Certificate of Service, 2198 Certificate of Service). (Sims, Mildred) (Entered: 09/13/2015) |
| 09/14/2015 | 2201 | Notice of Motion and Motion to Approve (A) Omnibus Claims Objection Procedures and Filing of Substantive Omnibus Claims Objections and (B) Granting Related Relief Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 9/28/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 09/14/2015) |
| 09/14/2015 | 2202 | Certification of No Objection Filed by David R Seligman on behalf of Independent Member of Fee Committee (RE: 2193 Amended Application). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 09/14/2015) |
| | | |

| Date | Doc # | Description |
|---|---|---|
| 09/14/2015 | 🌐 2203 | Notice of Motion and Agreed Motion for Relief from Stay as to Litigation to Pursue Insurance. Fee Amount $176, Filed by Joseph A Baldi on behalf of Cherri Porter. Hearing scheduled for 9/28/2015 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Statement Accompanying Relief From Stay # 2 Proposed Order) (Baldi, Joseph) Modified on 9/15/2015 **Incomplete Attachment, Filer Re-filed, see #2206** (Sims, Mildred). (Entered: 09/14/2015) 🛈 |
| 09/14/2015 | 2204 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 30151524. Fee Amount $ 176.00 (re:Doc# 2203) (U.S. Treasury) (Entered: 09/14/2015) |
| 09/14/2015 | 🌐 2205 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 1916). Signed on 9/14/2015. (Ross, Demetrius) (Entered: 09/15/2015) 🛈 |
| 09/15/2015 | | (private) Phone Call , Spoke to Joseph Baldi re: The attached statement accompanying relief from stay is blank. Re file statement as an attachment and relate it back to the motion. (RE: 2203 Motion for Relief from Stay). (Ross, Demetrius) (Entered: 09/15/2015) |
| 09/15/2015 | 🌐 2206 | Attachment(s) Required Statement to Accompany Motion for Relief from Stay Filed by Joseph A Baldi on behalf of Cherri Porter (RE: 2203 Motion for Relief from Stay). (Baldi, Joseph) (Entered: 09/15/2015) 🛈 |
| 09/15/2015 | 🌐 2207 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 2201 Motion to Approve, 2202 Certification of No Objection). (Steele, Benjamin) (Entered: 09/15/2015) |
| 09/15/2015 | 🌐 2208 | Certificate of Service Filed by Joseph A Baldi on behalf of Cherri Porter (RE: 2203 Motion for Relief from Stay). (Baldi, Joseph) (Entered: 09/15/2015) |

| | | | |
|---|---|---|---|
| 09/15/2015 | | ⬤ 2209 | CORRECTIVE ENTRY Incomplete Attachment, Filer Re-filed, see #2206 (RE: 2203 Motion for Relief from Stay). (Sims, Mildred) (Entered: 09/15/2015) |
| 09/15/2015 | | ⬤ 2210 | Motion for Leave to Appear Pro Hac Vice Filed by George P. Angelich on behalf of BOKF, N.A. . (Mendoza, Catherine) (Entered: 09/16/2015) 🛈 |
| 09/15/2015 | | ⬤ 2212 | Motion for Leave to Appear Pro Hac Vice Filed by Mark A. Angelov on behalf of BOKF, NA . (Mendoza, Catherine) (Entered: 09/16/2015) 🛈 |
| 09/16/2015 | | ⬤ 2211 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 2210). Signed on 9/16/2015. (Mendoza, Catherine) (Entered: 09/16/2015) 🛈 |
| 09/16/2015 | | ⬤ 2213 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 2212). Signed on 9/16/2015. (Mendoza, Catherine) (Entered: 09/16/2015) 🛈 |
| 09/17/2015 | | | (private) Receipt for Pro Hac Vice for Zachary A Risk Receipt Number 25NE4N87, Fee Amount $50 . (Griffeth Bryant, Beverly) (Entered: 09/17/2015) |
| 09/18/2015 | | ⬤ 2214 | Motion for Leave to Appear Pro Hac Vice Filed by Zachary A Risk on behalf of Michigan Unemployment Insurance Agency. (Attachments: # 1 Exhibit payment confirmation # 2 Exhibit Addendum to Pro Hac Vice Application) (Risk, Zachary) (Entered: 09/18/2015) 🛈 |
| | | ⬤ 2215 | Notice of Motion and Motion for Relief from Stay as to Civil Tort Litigation. Fee Amount $176, Filed by Bernard A Henry on behalf of Ruiz, Danielle as Spcl.Admn. Est. of Anton Jamros. Hearing scheduled for 10/21/2015 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Statement Accompanying Relief From Stay) (Henry, Bernard) |

| 09/18/2015 | | (Entered: 09/18/2015) 🛈 |
|---|---|---|
| 09/18/2015 | 2216 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 30189784. Fee Amount $ 176.00 (re:Doc# 2215) (U.S. Treasury) (Entered: 09/18/2015) |
| 09/18/2015 | 2217 | **Incorrect Event Entered, Filer to be Notified to Re-file** Notice of Motion Filed by Bernard A Henry on behalf of Ruiz, Danielle as Spcl.Admn. Est. of Anton Jamros (RE: 2215 Motion for Relief from Stay). Hearing scheduled for 10/21/2015 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Henry, Bernard) Modified on 9/22/2015 (Sims, Mildred). (Entered: 09/18/2015) |
| 09/18/2015 | 2218 | Affidavit of Service Filed by Prime Clerk, LLC. (Steele, Benjamin) (Entered: 09/18/2015) |
| 09/18/2015 | 2219 | Certification of No Objection Filed by David R Seligman on behalf of Kirkland & Ellis LLP (RE: 1903 Application for Compensation). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 09/18/2015) |
| 09/18/2015 | 2220 | Certification of No Objection Filed by David R Seligman on behalf of KPMG LLP (RE: 1901 Application for Compensation). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 09/18/2015) |
| 09/18/2015 | 2221 | Certification of No Objection Filed by David R Seligman on behalf of Millstein & Co., L.P. (RE: 1900 Application for Compensation). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 09/18/2015) |
| | 2222 | Response in Opposition to (related document(s): 2029 Motion to Authorize) Filed by Eric S. Prezant on behalf of Delaware Trust Company, as Indenture |

| 09/21/2015 | | Trustee (Prezant, Eric) (Entered: 09/21/2015) |
| --- | --- | --- |
| 09/21/2015 | 2223 | Objection in Opposition to (related document(s): 2201 Motion to Approve) Filed by Mary Anne Gerstner on behalf of Ruby Bell (Gerstner, Mary Anne) (Entered: 09/21/2015) |
| 09/21/2015 | 2224 | (E)Hearing Continued (RE: 644 Enforce). hearing scheduled for 10/21/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 09/21/2015. (Castellano, Nancy) (Entered: 09/21/2015) |
| 09/21/2015 | 2225 | (E)Hearing Continued (RE: 1018 Enforce). hearing scheduled for 10/21/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 09/21/2015. (Castellano, Nancy) (Entered: 09/21/2015) |
| 09/21/2015 | 2226 | Third Statement - Third Supplemental Verified Statement of Kramer Levin Naftalis & Frankel LLP and Neal, Gerber & Eisenberg LLP Pursuant to Federal Rule of Bankruptcy Procedure 2019 Filed by Mark A Berkoff on behalf of Certain First Lien Bondholders. (Attachments: # 1 - Certificate of Service) (Berkoff, Mark) (Entered: 09/21/2015) |
| 09/21/2015 | 2227 | Objection to (related document(s): 2027 Motion to Authorize, 2029 Motion to Authorize) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (Seligman, David) (Entered: 09/21/2015) |
| 09/21/2015 | 2228 | Objection to (related document(s): 2062 Motion To Stay, 2063 Motion To Stay, 2064 Motion To Stay, 2121 Motion for Relief from Stay) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (Attachments: # 1 Exhibit A) (Seligman, David) (Entered: 09/21/2015) |
| | | |

| | | |
|---|---|---|
| 09/21/2015 | 2229 | Response to (related document(s): 2031 Objection to Claim) Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (Shaw, Brian) (Entered: 09/21/2015) |
| 09/21/2015 | 2230 | Objection to (related document(s): 2027 Motion to Authorize) Filed by Mark A Berkoff on behalf of Certain First Lien Bondholders (Attachments: # 1 - Certificate of Service) (Berkoff, Mark) (Entered: 09/21/2015) |
| 09/21/2015 | 2231 | Response to (related document(s): 2027 Motion to Authorize, 2029 Motion to Authorize) Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (Shaw, Brian) (Entered: 09/21/2015) |
| 09/21/2015 | 2232 | Certificate of Service Filed by Mary Anne Gerstner on behalf of Ruby Bell (RE: 2223 Objection). (Attachments: # 1 Exhibit) (Gerstner, Mary Anne) (Entered: 09/21/2015) |
| 09/21/2015 | 2233 | Objection to (related document(s): 2029 Motion to Authorize) Filed by Mark A Berkoff on behalf of Certain First Lien Bondholders, UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes (Attachments: # 1 - Certificate of Service) (Berkoff, Mark) (Entered: 09/21/2015) |
| 09/21/2015 | 2234 | Response to (related document(s): 2030 Objection to Claim) Filed by Mark A Berkoff on behalf of Certain First Lien Bondholders, UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes (Attachments: # 1 - Certificate of Service) (Berkoff, Mark) (Entered: 09/21/2015) |
| | 2235 | Joint Objection to (related document(s): 2027 Motion to Authorize, 2029 Motion to Authorize, 2030 Objection to Claim, 2031 Objection to Claim) Filed by Timothy W Hoffmann on behalf of BOKF, |

| | | |
|---|---|---|
| 09/21/2015 | | N.A., Delaware Trust Company, as Indenture Trustee, Official Committee of Second Priority Noteholders, Wilmington Savings Fund Society, FSB, as successor Indenture Trustee (Hoffmann, Timothy) (Entered: 09/21/2015) |
| 09/21/2015 | 2236 | Report Examiner's Fourth Interim Report Filed by Daniel J McGuire on behalf of Richard J Davis. (McGuire, Daniel) (Entered: 09/21/2015) |
| 09/21/2015 | 2237 | Appearance Filed by Maria A Diakoumakis on behalf of Credit Suisse AG, Cayman Islands Branch, as Administrative Agent under the First Lien Credit Agreement and Collateral Agent Under the related security agreement. (Diakoumakis, Maria) (Entered: 09/21/2015) |
| 09/21/2015 | 2238 | Appearance Filed by Richard M Bendix Jr on behalf of Credit Suisse AG, Cayman Islands Branch, as Administrative Agent under the First Lien Credit Agreement and Collateral Agent Under the related security agreement. (Bendix, Richard) (Entered: 09/21/2015) |
| 09/21/2015 | 2239 | Objection to (related document(s): 2027 Motion to Authorize) Filed by Richard M Bendix Jr on behalf of Credit Suisse AG, Cayman Islands Branch, as Administrative Agent under the First Lien Credit Agreement and Collateral Agent Under the related security agreement (Bendix, Richard) (Entered: 09/21/2015) |
| 09/21/2015 | 2240 | Objection to (related document(s): 2029 Motion to Authorize) Filed by Richard M Bendix Jr on behalf of Credit Suisse AG, Cayman Islands Branch, as Administrative Agent under the First Lien Credit Agreement and Collateral Agent Under the related security agreement (Bendix, Richard) (Entered: 09/21/2015) |

| | | |
|---|---|---|
| 09/21/2015 | 2241 | Objection to (related document(s): 2031 Objection to Claim) Filed by Richard M Bendix Jr on behalf of Credit Suisse AG, Cayman Islands Branch, as Administrative Agent under the First Lien Credit Agreement and Collateral Agent Under the related security agreement (Bendix, Richard) (Entered: 09/21/2015) |
| 09/21/2015 | 2242 | Notice of Filing Filed by Richard M Bendix Jr on behalf of Credit Suisse AG, Cayman Islands Branch, as Administrative Agent under the First Lien Credit Agreement and Collateral Agent Under the related security agreement (RE: 2239 Objection, 2240 Objection, 2241 Objection). (Bendix, Richard) (Entered: 09/21/2015) |
| 09/21/2015 | 2243 | Notice of Hearing and First Omnibus Objection to Claim(s) of Multiple Claimants Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 10/21/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I)(Seligman, David) (Entered: 09/21/2015) |
| 09/21/2015 | 2257 | Order Granting Application For Compensation (Related Doc 2143). Nancy B Rapoport, fees awarded: $134236.00, expenses awarded: $976.10, Granting Amended Application (Related Doc 2193). Signed on 9/21/2015. (Ross, Demetrius) Modified on 9/24/2015 to correct Applicant to Nancy B Rapoport (Sims, Mildred). (Entered: 09/23/2015) |
| | 2258 | Order Granting Application For Compensation (Related Doc # 1900). MILLSTEIN & CO., LP, fees awarded: $900000.00, expenses awarded: $19875.85. Signed on 9/21/2015. (Ross, Demetrius) |

| | | |
|---|---|---|
| 09/21/2015 | | (Entered: 09/23/2015) ℹ️ |
| 09/22/2015 | ●2244 | CORRECTIVE ENTRY Incorrect Event Entered, Filer to be Notified to Re-file (RE: 2217 Notice of Motion). (Sims, Mildred) (Entered: 09/22/2015) |
| 09/22/2015 | ●2245 | 2002 Service List Filed by Prime Clerk, LLC. (Steele, Benjamin) (Entered: 09/22/2015) |
| 09/22/2015 | ●2246 | Certificate of Service Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (RE: 2229 Response, 2231 Response). (Shaw, Brian) (Entered: 09/22/2015) |
| 09/22/2015 | ●2247 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 2227 Objection, 2228 Objection, 2236 Report, 2243 Objection to Claim). (Steele, Benjamin) (Entered: 09/22/2015) |
| 09/22/2015 | ●2248 | Certificate of Service Filed by Eric S. Prezant on behalf of Delaware Trust Company, as Indenture Trustee (RE: 2222 Response). (Attachments: # 1 Exhibit A # 2 Exhibit B) (Prezant, Eric) (Entered: 09/22/2015) |
| 09/22/2015 | ●2249 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 2235 Objection). (Kass, Albert) (Entered: 09/22/2015) |
| 09/22/2015 | ●2250 | Notice of Filing of Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2182 Motion for Relief from Stay). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 09/22/2015) |
| | ●2251 | Notice of Filing of Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. |

| Date | Doc # | Description |
|---|---|---|
| 09/22/2015 | | (RE: 2084 Motion for Relief from Co-Debtor Stay). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 09/22/2015) |
| 09/22/2015 | 2252 | Notice of Filing of Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2181 Motion for Relief from Stay). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 09/22/2015) |
| 09/22/2015 | 2253 | Notice of Filing of Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2164 Motion for Relief from Stay). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 09/22/2015) |
| 09/22/2015 | 2254 | Notice of Filing of Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1015 Motion for Relief from Stay). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 09/22/2015) |
| 09/23/2015 | 2255 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 2166 Transfer of Claim). (Steele, Benjamin) (Entered: 09/23/2015) |
| 09/23/2015 | 2256 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 2012), Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 2134). Signed on 9/23/2015. (Ross, Demetrius) (Entered: 09/23/2015) |
| 09/23/2015 | 2259 | Order Granting Motion to Exceed Page Limitation (Related Doc # 2032). Signed on 9/23/2015. (Ross, Demetrius) (Entered: 09/23/2015) |
| | | |

| | | |
|---|---|---|
| 09/23/2015 | ⬤2260 | Order Granting Motion for Leave (Related Doc # 2171). Signed on 9/23/2015. (Ross, Demetrius) (Entered: 09/23/2015) |
| 09/23/2015 | ⬤2261 | Adversary Case 1:15-ap-578 Closed . (Hamilton, Annette) (Entered: 09/23/2015) |
| 09/23/2015 | ⬤2262 | **Incorrect PDF, Filer Re-filed, see # 2264** Notice of Motion and Motion for Relief from Stay as to State Court Litigation Case. Fee Amount $176, Filed by Kevin C Smith on behalf of Consuelo Mireles. Hearing scheduled for 10/21/2015 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Proposed Order # 3 Statement Accompanying Relief From Stay) (Smith, Kevin) Modified on 9/28/2015 (Sims, Mildred). (Entered: 09/23/2015) ℹ️ |
| 09/23/2015 | 2263 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 30225292. Fee Amount $ 176.00 (re:Doc# 2262) (U.S. Treasury) (Entered: 09/23/2015) |
| 09/23/2015 | ⬤2264 | Notice of Motion and Motion for Relief from Stay as to Litigation of State Court Case. Fee Amount $176, Filed by Kevin C Smith on behalf of Consuelo Mireles. Hearing scheduled for 10/21/2015 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Motion of Mireles Plaintiff for Relief from Automatic Stay to the Extent of Available Insurance Coverage # 2 Certificate of Service # 3 Exhibit # 4 Proposed Order # 5 Statement Accompanying Relief From Stay) (Smith, Kevin) (Entered: 09/23/2015) ℹ️ |
| 09/23/2015 | | (private) Remark: Filer called. Notice of Motion and Motion missing. Filer notified to re file and not to pay the fee again. (RE: 2262 Motion for Relief from Stay). (Ross, Demetrius) (Entered: 09/23/2015) |

| | | |
|---|---|---|
| 09/23/2015 | | (private) Remark: SR sent to fiscal to remove fee (RE: 2264 Motion for Relief from Stay). (Ross, Demetrius) (Entered: 09/23/2015) |
| 09/23/2015 | 2265 | **See Docket #2263** Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] (Horn, Fred) (re:Doc2264) (Horn) Modified on 9/23/2015 (Horn, Fred). (Entered: 09/23/2015) |
| 09/23/2015 | 2266 | Affidavit of Service of Steven Gordon Regarding Notices of Filing of Agreed Order Modifying the Automatic Stay for the plaintiffs Patrick McGuire, Tonny Gunby, Lawrence Gray, Tiffany Greene, and Steven Filed by Prime Clerk, LLC (RE: 2250 Notice of Filing, 2251 Notice of Filing, 2252 Notice of Filing, 2253 Notice of Filing, 2254 Notice of Filing). (Steele, Benjamin) (Entered: 09/23/2015) |
| 09/23/2015 | 2271 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 1015). Signed on 9/23/2015. (Mendoza, Catherine) (Entered: 09/24/2015) |
| 09/23/2015 | 2272 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 2181). Signed on 9/23/2015. (Mendoza, Catherine) (Entered: 09/24/2015) |
| 09/23/2015 | 2273 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 2182). Signed on 9/23/2015. (Mendoza, Catherine) (Entered: 09/24/2015) |
| 09/24/2015 | 2267 | Certification of No Objection Filed by Daniel J McGuire on behalf of Luskin, Stern & Eisler LLP (RE: 1894 Application for Compensation). (Attachments: # 1 Proposed Order) (McGuire, Daniel) (Entered: 09/24/2015) |
| | 2268 | Certification of No Objection Filed by Daniel J McGuire on behalf of Winston & Strawn LLP (RE: 1897 Application for Compensation). (Attachments: # |

| | | |
|---|---|---|
| 09/24/2015 | | 1 Proposed Order) (McGuire, Daniel) (Entered: 09/24/2015) |
| 09/24/2015 | 2269 | Certification of No Objection Filed by Daniel J McGuire on behalf of Alvarez & Marsal Global Forensic and Dispute Services, LLC (RE: 1898 Application for Compensation). (Attachments: # 1 Proposed Order) (McGuire, Daniel) (Entered: 09/24/2015) |
| 09/24/2015 | 2270 | Certification of No Objection Filed by Daniel J McGuire on behalf of Richard J Davis (RE: 1886 Application for Compensation). (Attachments: # 1 Proposed Order) (McGuire, Daniel) (Entered: 09/24/2015) |
| 09/24/2015 | 2274 | Notice of Filing of Revised Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2164 Motion for Relief from Stay, 2253 Notice of Filing). (Attachments: # 1 Proposed Order # 2 Exhibit B - Redline) (Seligman, David) (Entered: 09/24/2015) |
| 09/24/2015 | 2275 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 2245 2002 Service List). (Steele, Benjamin) (Entered: 09/24/2015) |
| 09/24/2015 | 2276 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 2164). Signed on 9/24/2015. (Mendoza, Catherine) (Entered: 09/24/2015) 🛈 |
| | 2277 | Notice of Filing of Revised Proposed Order Regarding Debtors' Motion for Entry of (I) an Order (A) Approving Bidding Procedures in Connection with the Sale of Certain of the Selling Debtors' Assets and (B) Granting Related Relief and (II) an Order (A) Approving Purchase and Sale Agreement Between Selling Debtors and the Purchaser, (B) Authorizing |

| | | |
|---|---|---|
| 09/24/2015 | | the Sale of Certain of the Selling Debtors' Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (C) Authorizing the Assumption and Assignment of Contracts, and (D) Granting Related Relief Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2172 Motion to Approve, Motion to Sell Property Free and Clear of Liens 363(f), Motion to Authorize). (Attachments: # 1 Proposed Order # 2 Exhibit B - Redline) (Seligman, David) (Entered: 09/24/2015) |
| 09/24/2015 | 2278 | CORRECTIVE ENTRY to correct Applicant to Nancy B Rapoport (RE: 2257 Order on Application for Compensation, Order on Amended Application). (Sims, Mildred) (Entered: 09/24/2015) |
| 09/24/2015 | 2279 | Order Granting Application For Compensation (Related Doc # 1886). Richard J Davis, fees awarded: $105503.46, expenses awarded: $3843.46. Signed on 9/24/2015. (Mendoza, Catherine) (Entered: 09/24/2015) |
| 09/24/2015 | 2280 | CORRECTIVE ENTRY to correct Applicant to Nancy B Rapoport (RE: 2143 Application for Compensation). (Sims, Mildred) (Entered: 09/24/2015) |
| 09/24/2015 | 2281 | CORRECTIVE ENTRY on behalf of Nancy B Rapoport (RE: 2193 Amended Application). (Sims, Mildred) (Entered: 09/24/2015) |
| 09/24/2015 | 2282 | Agenda for Hearing to Be Held September 28, 2015, at 1:30 P.M. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 09/24/2015) |
| | 2283 | Notice of Filing of Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. |

| | | |
|---|---|---|
| 09/24/2015 | | (RE: 624 Motion for Relief from Stay). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 09/24/2015) |
| 09/24/2015 | 2284 | Notice of Filing of Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1145 Motion for Relief from Stay). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 09/24/2015) |
| 09/24/2015 | 2285 | Supplemental Statement - Supplement to Verified 2014 Statement of Veronica Fink Pursuant to Bankruptcy Rule 2014 Filed by David R Seligman on behalf of Independent Member of Fee Committee (RE: 1799 Notice, 1806 Notice). (Seligman, David) (Entered: 09/24/2015) |
| 09/24/2015 | 2286 | Amended Certificate of Service Filed by Richard M Bendix Jr on behalf of Credit Suisse AG, Cayman Islands Branch, as Administrative Agent under the First Lien Credit Agreement and Collateral Agent Under the related security agreement (RE: 2239 Objection, 2241 Objection, 2242 Notice of Filing). (Bendix, Richard) (Entered: 09/24/2015) |
| 09/24/2015 | 2287 | **Entered In Error** Agreed Order Granting Motion for Relief from Stay (Related Doc 624). Signed on 9/24/2015. (Mendoza, Catherine). Modified on 9/28/2015 (Poindexter, Haley). (Entered: 09/24/2015) |
| 09/24/2015 | 2288 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 1145). Signed on 9/24/2015. (Mendoza, Catherine) (Entered: 09/24/2015) |
| | 2289 | Notice of Motion and Motion for Relief from Stay as to state proceeding. Fee Amount $176, Filed by Steven B Gross on behalf of Bally's Park Place, Inc.. |

| | | |
|---|---|---|
| 09/24/2015 | | (Attachments: # 1 Proposed Order # 2 Exhibit) (Gross, Steven) Modified on 9/29/2015 **Notice of Motion Missing, filer to be notified to refile** (Poindexter, Haley). Modified on 9/29/2015 to correct Filed by To Tonny Gunby, filer to be notified (Poindexter, Haley). Modified on 4/14/2016 to correct on behalf of Tonny Gunby (Sims, Mildred). (Entered: 09/24/2015) 🛈 |
| 09/24/2015 | 2290 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 30235726. Fee Amount $ 176.00 (re:Doc# 2289) (U.S. Treasury) (Entered: 09/24/2015) |
| 09/24/2015 | 2291 | Proposed Order - Order Approving the First Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for Statutory Unsecured Claimholders' Committee for the Period February 9, 2015 through May 31, 2015 Filed by Paul V Possinger on behalf of Proskauer Rose LLP (RE: 1889 Application for Compensation). (Possinger, Paul) (Entered: 09/24/2015) |
| 09/24/2015 | 2292 | Proposed Order - Order Approving the First Interim Fee Application of Jefferies LLC for Compensation for Services Rendered and Reimbursement of Expenses as Investment Banker to the Statutory Unsecured Claimholders' Committee for the Period February 11, 2015 through May 31, 2015 Filed by Paul V Possinger on behalf of Jefferies LLC (RE: 1893 Application for Compensation). (Possinger, Paul) (Entered: 09/24/2015) |
| | 2293 | Proposed Order - Order Approving the First Interim Fee Application of FTI Consulting, Inc. for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to Statutory Unsecured Claimholders' Committee for |

| | | |
|---|---|---|
| 09/24/2015 | | the Period February 11, 2015 through May 31, 2015 Filed by Paul V Possinger on behalf of FTI Consulting, Inc. (RE: 1892 Application for Compensation). (Possinger, Paul) (Entered: 09/24/2015) |
| 09/24/2015 | 2294 | Proposed Order - Order Approving the First Interim Fee Application of G.C. Andersen Partners, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Gaming Industry Advisor to the Statutory Unsecured Claimholders' Committee for the Period March 12, 2015 through May 31, 2015 Filed by Paul V Possinger on behalf of G.C Andersen Partners, LLC (RE: 1920 Application for Compensation). (Possinger, Paul) (Entered: 09/24/2015) |
| 09/24/2015 | 2295 | Agreed Order Granting Motion for Relief from Co-Debtor Stay . Signed on 9/24/2015. (Mendoza, Catherine). Related document(s) 2289 Notice of Motion and Motion for Relief from Stay as to state proceeding. Fee Amount $176, filed by blank Bally's Park Place, Inc.. Modified on 9/29/2015 to correct related document to 2289 (Poindexter, Haley). (Entered: 09/24/2015) |
| 09/24/2015 | 2296 | Notice of Filing of Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1542 Motion for Relief from Stay). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 09/24/2015) |
| 09/24/2015 | 2297 | Affidavit of Service of Justin J. Ra Regarding Defendant's Objections and Counter-Designations to Deposition Testimony [Case No. 15-03193 - Docket No. 143] Filed by Prime Clerk, LLC. (Steele, Benjamin) (Entered: 09/24/2015) |
| | 2298 | Second Amended Appointment of Unsecured |

| | | |
|---|---|---|
| 09/25/2015 | | Creditors Committee Filed by U.S. Trustee Patrick S Layng. (Delaurent, Denise) Modified on 9/29/2015 to add prefix Second, filer to be notified (Poindexter, Haley). (Entered: 09/25/2015) |
| 09/25/2015 | 2299 | Notice of Filing Proposed Order Regarding First Interim Fee Application of Jones Day, Attorneys for the Official Committee of Second Priority Noteholders for the Period of February 5, 2015 through May 31, 2015 Filed by Timothy W Hoffmann on behalf of Jones Day (RE: 1896 Application for Compensation). (Attachments: # 1 Proposed Order) (Hoffmann, Timothy) (Entered: 09/25/2015) |
| 09/25/2015 | 2300 | Notice of Filing Proposed Order Regarding First Interim Fee Application of Houlihan Lokey Capital, Inc. as Financial Advisor and Investment Banker to the Official Committee of Second Priority Noteholders of Caesars Entertainment Operating Company, Inc., et al. for the Period of February 5, 2015 through May 31, 2015 Filed by Timothy W Hoffmann on behalf of HOULIHAN LOKEY CAPITAL, INC. (RE: 1887 Application for Compensation). (Attachments: # 1 Proposed Order) (Hoffmann, Timothy) (Entered: 09/25/2015) |
| 09/25/2015 | 2301 | Supplemental Declaration - Second Supplemental Declaration of Randall S. Eisenberg of AP Services, LLC Filed by David R Seligman on behalf of AP Services, LLC (RE: 382 Motion to Authorize, 616 Order on Motion to Authorize). (Seligman, David) (Entered: 09/25/2015) |
| | 2302 | Notice of Filing Proposed Order Regarding First Interim Application of the Official Committee of Second Priority Noteholders for Reimbursement of Expenses Incurred by Committee Members for the Period of February 1, 2015 through May 31, 2015 Filed by Timothy W Hoffmann on behalf of Official |

| | | |
|---|---|---|
| 09/25/2015 | | Committee of Second Priority Noteholders (RE: 1891 Application for Compensation). (Attachments: # 1 Proposed Order) (Hoffmann, Timothy) (Entered: 09/25/2015) |
| 09/25/2015 | 2303 | Notice of Filing Proposed Order Regarding First Interim Fee Application of Zolfo Cooper, LLC as Restructuring and Forensic Advisors to the Official Committee of Second Priority Noteholders of Caesars Entertainment Operating Company, Inc., et al. for the Period of February 6, 2015 through May 31, 2015 Filed by Timothy W Hoffmann on behalf of Zolfo Cooper, LLC (RE: 1888 Application for Compensation). (Attachments: # 1 Proposed Order) (Hoffmann, Timothy) (Entered: 09/25/2015) |
| 09/25/2015 | 2304 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 1542). Signed on 9/25/2015. (Livermore, Corrina) (Entered: 09/25/2015) |
| 09/25/2015 | 2305 | Supplemental Declaration in Support of the Application of the United States Trustee Authorizing the Appointment of Richard J. Davis as Examiner Filed by Daniel J McGuire on behalf of Richard J Davis. (McGuire, Daniel) (Entered: 09/25/2015) |
| 09/25/2015 | 2306 | Statement Verified Second Amended Statement of Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc. et al. Pursuant to Bankruptcy Rule 2019(c) Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al. (Attachments: # 1 Exhibit A) (Possinger, Paul) (Entered: 09/25/2015) |
| | 2307 | Proposed Order - Order Approving the First Interim Fee Application of the Members of the Statutory Unsecured Claimholders' Committee for Reimbursement of Expenses for the Period February |

| | | |
|---|---|---|
| 09/25/2015 | | 3, 2015 through May 31, 2015 Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (RE: 1895 Application for Compensation). (Possinger, Paul) (Entered: 09/25/2015) |
| 09/25/2015 | 2308 | Amended Agenda for Hearing to Be Held September 28, 2015, at 1:30 P.M. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 09/25/2015) |
| 09/25/2015 | 2309 | Affidavit of Service of Justin J. Ra Regarding Hearing Agenda Filed by Prime Clerk, LLC (RE: 2274 Notice of Filing, 2277 Notice of Filing, 2283 Notice of Filing, 2284 Notice of Filing, 2285 Statement, 2296 Notice of Filing). (Steele, Benjamin) (Entered: 09/25/2015) |
| 09/28/2015 | 2310 | CORRECTIVE ENTRY Incorrect PDF, Filer Re-filed, see # 2264 (RE: 2262 Motion for Relief from Stay). (Sims, Mildred) (Entered: 09/28/2015) |
| 09/28/2015 | | (private) Motions terminated (RE: 2262 Motion for Relief from Stay). (Sims, Mildred) (Entered: 09/28/2015) 🛈 |
| 09/28/2015 | 2311 | CORRECTIVE ENTRY Entered In Error (RE: 2287 Order on Motion for Relief from Stay). (Poindexter, Haley) (Entered: 09/28/2015) |
| 09/28/2015 | | (private) Reopen Document (RE: 624 Motion for Relief from Stay). (Mendoza, Catherine) (Entered: 09/28/2015) |
| 09/28/2015 | 2312 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 624). Signed on 9/28/2015. (Mendoza, Catherine) (Entered: 09/28/2015) 🛈 |

| | | |
|---|---|---|
| 09/28/2015 | 2313 | Stipulation - Notice of Filing of the Stipulation Pursuant to Final Cash Collateral Order Extending Cash Collateral Order Milestones and First Lien Credit Parties' Outside Date. Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 988 Order on Motion to Use Cash Collateral, Order on Motion for Adequate Protection, Order on Motion for Relief from Stay). (Attachments: # 1 Stipulation) (Seligman, David) (Entered: 09/28/2015) |
| 09/28/2015 | 2314 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 2203). Signed on 9/28/2015. (Ross, Demetrius) (Entered: 09/28/2015) |
| 09/28/2015 | 2315 | **Incomplete Docket Text, Filer Re-filed, see #2316** Sixth Declaration Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (RE: 657 Application to Employ). (Possinger, Paul) Modified on 9/28/2015 (Sims, Mildred). (Entered: 09/28/2015) |
| 09/28/2015 | 2316 | Sixth Supplemental Declaration of Philip M. Abelson Pursuant to Bankruptcy Rule 2014 and in Support of Application of Statutory Unsecured Claimholders Committee for Order Approving Employment and Retention of Proskauer Rose LLP as Its Attorneys, nunc pro tunc to February 9, 2015 Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (RE: 657 Application to Employ, 2082 Declaration). (Possinger, Paul) Modified on 9/28/2015 to add Sixth(Sims, Mildred). (Entered: 09/28/2015) |
| 09/28/2015 | 2317 | CORRECTIVE ENTRY to add Sixth (RE: 2316 Declaration). (Sims, Mildred) (Entered: 09/28/2015) |
| | | |

| | | |
|---|---|---|
| 09/28/2015 | 2318 | CORRECTIVE ENTRY Incomplete Docket Text, Filer Re-filed, see #2316 (RE: 2315 Declaration). (Sims, Mildred) (Entered: 09/28/2015) |
| 09/28/2015 | 2319 | Motion for Leave to Appear Pro Hac Vice Filed by Bradley P. O'Neill on behalf of Certain Holders of Caesars First Lien Bonds . (Ross, Demetrius) (Entered: 09/28/2015) |
| 09/28/2015 | 2320 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 2319). Signed on 9/28/2015. (Ross, Demetrius) (Entered: 09/28/2015) |
| 09/28/2015 | 2321 | Hearing Continued (RE: 1882 Application for Compensation, 1889 Application for Compensation, 1892 Application for Compensation, 1896 Application for Compensation, 1901 Application for Compensation, 1903 Application for Compensation, 1920 Application for Compensation). Hearing scheduled for 11/18/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 09/28/2015) |
| 09/28/2015 | 2322 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 2301 Declaration, 2305 Declaration, 2308 Agenda). (Steele, Benjamin) (Entered: 09/28/2015) |
| 09/28/2015 | 2323 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 2299 Notice of Filing, 2300 Notice of Filing, 2302 Notice of Filing, 2303 Notice of Filing). (Kass, Albert) (Entered: 09/28/2015) |
| 09/28/2015 | 2324 | (E)Hearing Continued (RE: 2027 Authorize). hearing scheduled for 10/21/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 09/28/2015. (Castellano, Nancy) (Entered: 09/28/2015) |
| | | |

| | | |
|---|---|---|
| 09/28/2015 | 2325 | (E)Hearing Continued (RE: 2029 Authorize). hearing scheduled for 10/21/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 09/28/2015. (Castellano, Nancy) (Entered: 09/28/2015) |
| 09/28/2015 | 2326 | (E)Hearing Continued (RE: 2030 Objection to Claim with Notice of Hearing). hearing scheduled for 10/21/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 09/28/2015. (Castellano, Nancy) (Entered: 09/28/2015) |
| 09/28/2015 | 2327 | (E)Hearing Continued (RE: 2031 Objection to Claim with Notice of Hearing). hearing scheduled for 10/21/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 09/28/2015. (Castellano, Nancy) (Entered: 09/28/2015) |
| 09/28/2015 | 2328 | (E)Hearing Continued (RE: 639 Relief from Stay). hearing scheduled for 10/21/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 09/28/2015. (Castellano, Nancy) (Entered: 09/28/2015) |
| 09/28/2015 | 2329 | (E)Hearing Continued (RE: 638 Relief from Stay). hearing scheduled for 10/21/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 09/28/2015. (Castellano, Nancy) (Entered: 09/28/2015) |
| 09/28/2015 | 2330 | (E)Hearing Continued (RE: 975 Relief from Stay). hearing scheduled for 10/21/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 09/28/2015. (Castellano, Nancy) (Entered: 09/28/2015) |
| | 2331 | (E)Hearing Continued (RE: 1437 Relief from Stay). |

| | | |
|---|---|---|
| 09/28/2015 | | hearing scheduled for 10/21/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 09/28/2015. (Castellano, Nancy) (Entered: 09/28/2015) |
| 09/28/2015 | 2332 | (E)Hearing Continued (RE: 1439 Relief from Stay). hearing scheduled for 10/21/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 09/28/2015. (Castellano, Nancy) (Entered: 09/28/2015) |
| 09/28/2015 | 2333 | (E)Hearing Continued (RE: 1788 Relief from Stay). hearing scheduled for 10/21/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 09/28/2015. (Castellano, Nancy) (Entered: 09/28/2015) |
| 09/28/2015 | 2334 | (E)Hearing Continued (RE: 1834 Relief from Stay). hearing scheduled for 10/21/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 09/28/2015. (Castellano, Nancy) (Entered: 09/28/2015) |
| 09/28/2015 | 2335 | (E)Hearing Continued (RE: 1836 Relief from Stay). hearing scheduled for 10/21/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 09/28/2015. (Castellano, Nancy) (Entered: 09/28/2015) |
| 09/28/2015 | 2336 | (E)Hearing Continued (RE: 1838 Relief from Stay). hearing scheduled for 10/21/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 09/28/2015. (Castellano, Nancy) (Entered: 09/28/2015) |
| | 2337 | (E)Hearing Continued (RE: 1861 Administrative Expenses). hearing scheduled for 10/21/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 09/28/2015. |

| 09/28/2015 | | (Castellano, Nancy) (Entered: 09/28/2015) |
|---|---|---|
| 09/28/2015 | ◉2338 | (E)Hearing Continued (RE: 1899 Relief from Stay). hearing scheduled for 10/21/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 09/28/2015. (Castellano, Nancy) (Entered: 09/28/2015) |
| 09/28/2015 | ◉2339 | (E)Hearing Continued (RE: 2006 Relief from Stay). hearing scheduled for 10/21/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 09/28/2015. (Castellano, Nancy) (Entered: 09/28/2015) |
| 09/28/2015 | ◉2340 | (E)Hearing Continued (RE: 2008 Relief from Stay). hearing scheduled for 10/21/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 09/28/2015. (Castellano, Nancy) (Entered: 09/28/2015) |
| 09/28/2015 | ◉2341 | (E)Hearing Continued (RE: 1984 Assume/Reject Lease or Executory Contract). hearing scheduled for 10/21/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 09/28/2015. (Castellano, Nancy) (Entered: 09/28/2015) |
| 09/28/2015 | ◉2342 | (E)Hearing Continued (RE: 2062 Stay). hearing scheduled for 10/21/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 09/28/2015. (Castellano, Nancy) (Entered: 09/28/2015) |
| 09/28/2015 | ◉2343 | (E)Hearing Continued (RE: 2063 Stay). hearing scheduled for 10/21/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 09/28/2015. (Castellano, Nancy) (Entered: 09/28/2015) |
| | | |

| Date | Doc # | Description |
|---|---|---|
| 09/28/2015 | 2344 | (E)Hearing Continued (RE: 2064 Stay). hearing scheduled for 10/21/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 09/28/2015. (Castellano, Nancy) (Entered: 09/28/2015) |
| 09/28/2015 | 2345 | (E)Hearing Continued (RE: 2121 Relief from Stay). hearing scheduled for 10/21/2015 at 01:30 PM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 09/28/2015. (Castellano, Nancy) (Entered: 09/28/2015) |
| 09/28/2015 | 2346 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 2301 Declaration, 2305 Declaration, 2308 Agenda). (Steele, Benjamin) (Entered: 09/28/2015) |
| 09/28/2015 | 2347 | Hearing Continued (RE: 1755 Motion to Assume/Reject). Hearing scheduled for 11/18/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. **(Status hearing scheduled for 10/21/15 is Stricken)** (Castellano, Nancy) (Entered: 09/28/2015) |
| 09/28/2015 | 2348 | (E)Order Denying for the Reasons Stated on the Record Motion to Approve (Related Doc # 2201). Signed on 9/28/2015. (Ross, Demetrius) (Entered: 09/28/2015) |
| 09/28/2015 | 2349 | Order Granting First Interim Fee Application For Compensation (Related Doc 1887). HOULIHAN LOKEY CAPITAL, INC., fees awarded: $964285.71, expenses awarded: $25405.88. Signed on 9/28/2015. (Ross, Demetrius) Modified on 9/29/2015 to correct text (Sims, Mildred). (Entered: 09/28/2015) 🛈 |
| | 2350 | Order Granting First Interim Fee Application For Compensation (Related Doc 1888). Zolfo Cooper, LLC, fees awarded: $1398225.25, expenses awarded: $28536.91. Signed on 9/28/2015. (Ross, Demetrius) |

| | | |
|---|---|---|
| 09/28/2015 | | Modified on 9/29/2015 to correct text (Sims, Mildred). (Entered: 09/28/2015) 🛈 |
| 09/28/2015 | 🔘 2351 | Order Granting First Interim Fee Application For Compensation (Related Doc 1891). The Official Committee of Second Priority Noteholders, fees awarded: $0.00, expenses awarded: $25191.15. Signed on 9/28/2015. (Ross, Demetrius) Modified on 9/29/2015 to correct text (Sims, Mildred). (Entered: 09/28/2015) 🛈 |
| 09/28/2015 | 🔘 2352 | Order Granting First Interim Application For Compensation (Related Doc # 1893). Jefferies LLC, fees awarded: $819642.86, expenses awarded: $34389.34. Signed on 9/28/2015. (Ross, Demetrius) (Entered: 09/28/2015) |
| 09/28/2015 | 🔘 2353 | Order Granting Interim Application For Compensation (Related Doc # 1894). Luskin, Stern & Eisler LLP, fees awarded: $48316.05, expenses awarded: $3027.16. Signed on 9/28/2015. (Ross, Demetrius) (Entered: 09/28/2015) 🛈 |
| 09/28/2015 | 🔘 2354 | Order Granting First Interim Fee Application For Compensation (Related Doc # 1895). The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al, fees awarded: $0.00, expenses awarded: $35788.97. Signed on 9/28/2015. (Ross, Demetrius) (Entered: 09/28/2015) |
| 09/28/2015 | 🔘 2355 | Order Granting Interim Fee Application For Compensation (Related Doc # 1897). Winston & Strawn LLP, fees awarded: $1677706.20, expenses awarded: $26733.63. Signed on 9/28/2015. (Ross, Demetrius) (Entered: 09/28/2015) 🛈 |
| | 🔘 2356 | Order Requiring Prime Clerk to Provide a Hyperlink to an Image in PDF of each Proof of Claim . Signed on |

| | | |
|---|---|---|
| 09/28/2015 | | 9/28/2015 (Ross, Demetrius) (Entered: 09/29/2015) |
| 09/28/2015 | 2357 | Order Granting Interim Fee Application For Compensation for the Period from April 14, 2015 through May 31, 2015. (Related Doc # 1898). Alvarez & Marsal Global Forensic and Dispute Services, LLC, fees awarded: $957225.20, expenses awarded: $20694.43. Signed on 9/28/2015. (Ross, Demetrius) (Entered: 09/29/2015) |
| 09/28/2015 | 2358 | Order Granting Motion to Approve and Grant Related Relief (Related Doc 2172). Signed on 9/28/2015. (Ross, Demetrius) Additional attachment(s) added on 9/29/2015 (Sims, Mildred). Modified on 9/29/2015 to add attachment(Sims, Mildred). (Entered: 09/29/2015) |
| 09/28/2015 | 2359 | Agreed Amended Order Scheduling (RE: 1755 Motion to Assume/Reject, 2127 Order Scheduling). Omnibus hearing scheduled for 11/18/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. Responses to Written Discovery due by 11/13/2015. Signed on 9/28/2015 (Ross, Demetrius) (Entered: 09/29/2015) |
| 09/29/2015 | 2360 | CORRECTIVE ENTRY Notice of Motion Missing, filer to be notified to refile(RE: 2289 Motion for Relief from Stay). (Poindexter, Haley) (Entered: 09/29/2015) |
| 09/29/2015 | | (private) Remark: Per CRD. (RE: 2359 Order Scheduling). (Ross, Demetrius) (Entered: 09/29/2015) |
| 09/29/2015 | 2361 | CORRECTIVE ENTRY to add prefix Second, filer to be notified (RE: 2298 Appointment of Unsecured Creditors Committee). (Poindexter, Haley) (Entered: 09/29/2015) |

| | | | |
|---|---|---|---|
| 09/29/2015 | | ◉2362 | CORRECTIVE ENTRY to correct text(RE: 2349 Order on Application for Compensation, 2350 Order on Application for Compensation, 2351 Order on Application for Compensation). (Sims, Mildred) (Entered: 09/29/2015) |
| 09/29/2015 | | ◉2363 | CORRECTIVE ENTRY to add attachment(RE: 2358 Order on Motion to Approve). (Sims, Mildred) (Entered: 09/29/2015) |
| 09/29/2015 | | ◉2364 | **Entered In Error** Order Reserving Ruling on Objections to Designated Deposition Testimony. Signed on 9/29/2015 (Mendoza, Catherine) Modified on 9/29/2015 (Poindexter, Haley). (Entered: 09/29/2015) 🛈 |
| 09/29/2015 | | ◉2365 | CORRECTIVE ENTRY to correct Filed by to Tonny Gunby (RE: 2289 Motion for Relief from Stay, to Correct Related document (RE: 2295 Order on Motion for Relief from Co-Debtor Stay). (Poindexter, Haley) (Entered: 09/29/2015) |
| 09/29/2015 | | | (private) Reopen Document (RE: 2084 Motion for Relief from Co-Debtor Stay). (Mendoza, Catherine) (Entered: 09/29/2015) |
| 09/29/2015 | | ◉2366 | Order Mooting Motion for Relief from Co-Debtor Stay (Related Doc # 2084). Signed on 9/29/2015. (Mendoza, Catherine) (Entered: 09/29/2015) |
| 09/29/2015 | | ◉2367 | CORRECTIVE ENTRY Entered In Error (RE: 2364 Order (Generic)). (Poindexter, Haley) (Entered: 09/29/2015) |
| | | ◉2368 | Notice of Sale by Auction and Sale Hearing Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2172 Motion to Approve, Motion to Sell Property Free and Clear of Liens 363(f), Motion to Authorize). (Seligman, David) |

| 09/29/2015 | | (Entered: 09/29/2015) |
|---|---|---|
| 09/29/2015 | 2369 | Notice of Proposed Assumption and Assignment of Certain Executory Contracts and Unexpired Leases Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2172 Motion to Approve, Motion to Sell Property Free and Clear of Liens 363(f), Motion to Authorize). (Seligman, David) (Entered: 09/29/2015) |
| 09/30/2015 | 2370 | Adversary Case 1:15-ap-484 Closed . (Chavez, Baldo) (Entered: 09/30/2015) |
| 09/30/2015 | 2371 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 2313 Stipulation). (Steele, Benjamin) Modified on 9/30/2015 **Incorrect Case Number, Refiled as entry 2372** (Poindexter, Haley). (Entered: 09/30/2015) |
| 09/30/2015 | 2372 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 2313 Stipulation). (Steele, Benjamin) (Entered: 09/30/2015) |
| 09/30/2015 | 2373 | Summary of Cash Receipts and Disbursements for Filing Period Ending Ending August 31, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 09/30/2015) |
| 09/30/2015 | 2374 | CORRECTIVE ENTRY Incorrect Case Number, Refiled as entry 2372 (RE: 2371 Affidavit of Service). (Poindexter, Haley) (Entered: 09/30/2015) |
| | 2375 | Notice of Motion and Motion to Approve Compromise or Settlement per Rule 9019 with Debtor Desert Palace, Inc. and the U.S. Department of the Treasury Financial Crimes Enforcement Network Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for |

| | | |
|---|---|---|
| 09/30/2015 | | 10/21/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 09/30/2015) |
| 09/30/2015 | 2376 | Report - Staffing Report by AP Services, LLC for the Period August 1, 2015 Through August 31, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 09/30/2015) |
| 09/30/2015 | 2377 | Supplemental Declaration Filed by Timothy W Hoffmann on behalf of Zolfo Cooper, LLC (RE: 659 Application to Employ, 2170 Declaration). (Hoffmann, Timothy) (Entered: 09/30/2015) |
| 09/30/2015 | 2378 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 2368 Notice, 2369 Notice). (Steele, Benjamin) (Entered: 09/30/2015) |
| 09/30/2015 | 2379 | Report by AP Services, LLC of Compensation Earned and Expenses Incurred for the Period from August 1, 2015 Through August 31, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Seligman, David) (Entered: 09/30/2015) |
| 09/30/2015 | 2380 | Notice of Filing by AP Services, LLC of Monthly Report of Compensation Earned and Expenses Incurred for the Period August 1, 2015 Through August 31, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2379 Report). (Seligman, David) (Entered: 09/30/2015) |
| | 2381 | Fourth Supplemental Statement (Verified) of Drinker Biddle & Reath LLP Pursuant to Federal Rule of Bankruptcy Procedure 2019 Filed by Timothy R Casey |

| | | |
|---|---|---|
| 10/01/2015 | | on behalf of Ad Hoc Group of 5.75% and 6.50% Notes (RE: 701 Statement, 1571 Statement, 2025 Statement, 2162 Statement). (Casey, Timothy) Modified on 10/5/2015 to add Fourth (Sims, Mildred). (Entered: 10/01/2015) |
| 10/01/2015 | 2382 | Notice of Filing Filed by Timothy R Casey on behalf of Ad Hoc Group of 5.75% and 6.50% Notes (RE: 2381 Statement). (Casey, Timothy) (Entered: 10/01/2015) |
| 10/01/2015 | 2383 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 2373 Summary of Cash Receipts and Disbursements, 2375 Motion to Approve Compromise or Settlement per Rule 9019, 2376 Report, 2379 Report, 2380 Notice of Filing). (Steele, Benjamin) (Entered: 10/01/2015) |
| 10/01/2015 | 2384 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 2377 Declaration). (Kass, Albert) (Entered: 10/01/2015) |
| 10/01/2015 | 2385 | Notice of Filing of Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1834 Motion for Relief from Stay). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 10/01/2015) |
| 10/01/2015 | 2386 | Notice of Filing of Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1838 Motion for Relief from Stay). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 10/01/2015) |
| | 2387 | Change of Name/Address for Okin Hollander LLC. Address changed to Glenpointe Centre West, 500 Frank W. Burr Blvd., Suite 40, Teaneck, New Jersey |

| | | |
|---|---|---|
| 10/02/2015 | | 07666 Filed by Margreta Morgulas on behalf of Stockton University. (Morgulas, Margreta) (Entered: 10/02/2015) |
| 10/02/2015 | 2388 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 1834). Signed on 10/2/2015. (Ross, Demetrius) (Entered: 10/05/2015) |
| 10/02/2015 | 2389 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 1838). Signed on 10/2/2015. (Ross, Demetrius) (Entered: 10/05/2015) |
| 10/05/2015 | 2390 | CORRECTIVE ENTRY to add Fourth (RE: 2381 Statement). (Sims, Mildred) (Entered: 10/05/2015) |
| 10/05/2015 | 2391 | Affidavit of Service Filed by Prime Clerk, LLC. (Steele, Benjamin) (Entered: 10/05/2015) |
| 10/05/2015 | 2392 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 2385 Notice of Filing, 2386 Notice of Filing). (Steele, Benjamin) (Entered: 10/05/2015) |
| 10/05/2015 | 2393 | Notice of Filing of Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2121 Motion for Relief from Stay). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 10/05/2015) |
| 10/06/2015 | 2394 | Notice of Motion and Motion for Relief from Stay as to Pending Complaint in ND IL. Fee Amount $176, Filed by Paul M Weltlich on behalf of Tina Patterson. Hearing scheduled for 10/21/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Statement Accompanying Relief From Stay) (Weltlich, Paul) (Entered: 10/06/2015) |
| | 2395 | Receipt of Motion for Relief from Stay(15-01145) |

| | | |
|---|---|---|
| 10/06/2015 | | [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 30318267. Fee Amount $ 176.00 (re:Doc# 2394) (U.S. Treasury) (Entered: 10/06/2015) |
| 10/06/2015 | 2396 | Notice of Motion and Motion for Relief from Stay as to Available Insurance. Fee Amount $176, Filed by Sara E Lorber on behalf of Fern Perez. Hearing scheduled for 10/21/2015 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Statement Accompanying Relief From Stay) (Lorber, Sara) (Entered: 10/06/2015) |
| 10/06/2015 | 2397 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 30321618. Fee Amount $ 176.00 (re:Doc# 2396) (U.S. Treasury) (Entered: 10/06/2015) |
| 10/06/2015 | 2398 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 2393 Notice of Filing). (Steele, Benjamin) (Entered: 10/06/2015) |
| 10/06/2015 | 2405 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 2121). Signed on 10/6/2015. (Ross, Demetrius) (Entered: 10/08/2015) |
| 10/07/2015 | 2399 | Appearance Filed by Steven H Leech on behalf of Magdaline Mak. (Leech, Steven) (Entered: 10/07/2015) |
| | 2400 | Notice of Motion and Motion to Approve Motion to Approve Agreed Upon Order to Lift Automatic Stay to the Extent of Available Insurance Coverage Filed by Steven H Leech on behalf of Magdaline Mak. Hearing scheduled for 10/21/2015 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit Exhibit A # 2 Exhibit Exhibit B # 3 Statement Accompanying Relief From Stay) (Leech, Steven) (Entered: |

| 10/07/2015 | | 10/07/2015) |
|---|---|---|
| 10/07/2015 | 2401 | Notice of Motion Filed by Steven H Leech on behalf of Magdaline Mak (RE: 2400 Motion to Approve). Hearing scheduled for 10/21/2015 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Leech, Steven) (Entered: 10/07/2015) |
| 10/07/2015 | 2402 | Modified Chapter 11 Plan of Reorganization Pro rata percentage to be paid to Unsecured Creditors. Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 10/07/2015) |
| 10/07/2015 | 2403 | Disclosure Statement Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) Modified on 10/8/2015 to remove Amended (Sims, Mildred). (Entered: 10/07/2015) |
| 10/07/2015 | 2404 | Notice of Motion and Motion to Extend Exclusive Periods for Filing Plan, and Obtaining Acceptances of Plan Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 10/21/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 10/07/2015) |
| 10/08/2015 | 2406 | CORRECTIVE ENTRY to remove Amended (RE: 2403 Amended Disclosure Statement). (Sims, Mildred) (Entered: 10/08/2015) |
| 10/08/2015 | | (private) Receipt for Pro Hac Vice for Michael Warner Receipt Number ILNV-PV-1293, Fee Amount $50 . (Henderson, LaToya) (Entered: 10/08/2015) |
| | 2407 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 2011). Signed on 10/8/2015. |

| | | |
|---|---|---|
| 10/08/2015 | | (Ross, Demetrius) (Entered: 10/08/2015) 🛈 |
| 10/08/2015 | 2408 | Affidavit of Service of Justin J. Ra Regarding Notice of Filing of Debtors' First Amended Joint Plan of Reorganization, Notice of Filing of the Disclosure Statement for the Debtor' First Amended Joint Plan of Reorganization, and Notice of Debtors' Motion to Further Extend Their Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Filed by Prime Clerk, LLC (RE: 2402 Chapter 11 Plan/Modified Plan, 2403 Amended Disclosure Statement, 2404 Motion to Extend /Limit Exclusive Periods for Filing Plan and Obtaining Acceptances of Plan). (Steele, Benjamin) (Entered: 10/08/2015) |
| 10/08/2015 | 2417 | Agreed Order Granting Motion to Approve (Related Doc # 2400). Signed on 10/8/2015. (Ross, Demetrius) (Entered: 10/14/2015) |
| 10/09/2015 | 2409 | Notice of Filing of Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1836 Motion for Relief from Stay). (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 10/09/2015) |
| 10/09/2015 | 2410 | Notice of Motion and Motion to Assume Lease or Executory Contract - - Debtors' Motion for the Entry of an Order (I) Authorizing Assumption and Assignment of Certain Nonresidential Real Property Leases to Caesars Enterprise Services, LLC, and (II) Granting Related Relief Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 11/18/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 10/09/2015) |
| | 2411 | Affidavit of Service of Calvin C. Liu Regarding |

| | | |
|---|---|---|
| 10/12/2015 | | (Supplemental) Notice of Debtors' Motion for Leave to File Sale and Bidding Procedures Motion in Excess of 15 Pages, and Notice of the Debtors' Motion for Entry of (I) and Order (A) Approving Bidding Procedures in Connection with the Sale of Certain of the Selling Debtors' Assets and (B) Granting Related Relief and (II) an Order (A) Approving Purchase and Sale Agreement between Selling Debtors and the Purchaser, (B) Authorizing the Sale of Certain of the Selling Debtors' Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (C) Authorizing the Assumption and Assignment of Contracts, and (D) Granting Related Relief Filed by Prime Clerk, LLC (RE: 2171 Motion for Leave, 2172 Motion to Approve, Motion to Sell Property Free and Clear of Liens 363 (f), Motion to Authorize). (Steele, Benjamin) (Entered: 10/12/2015) |
| 10/12/2015 | 2412 | Affidavit of Service of Calvin C. Liu Regarding (Supplemental) Notice of Sale by Auction and Sale Hearing, and Notice of Proposed Assumption and Assignment of Certain Executory Contracts and Unexpired Leases Filed by Prime Clerk, LLC (RE: 2368 Notice, 2369 Notice). (Steele, Benjamin) (Entered: 10/12/2015) |
| 10/12/2015 | 2413 | Affidavit of Service of Steven Gordon Regarding Notice of Filing of Agreed Order Modifying the Automatic Stay for the plaintiffs David P. Anastasi and Concetta Anastasi, and Notice of Debtors' Motion for the Entry of an Order (I) Authorizing Assumption and Assignment of Certain Nonresidential Real Property Leases to Caesars Enterprise Services, LLC, and (II) Granting Related Relief Filed by Prime Clerk, LLC (RE: 2409 Notice of Filing, 2410 Motion to Assume/Reject). (Steele, Benjamin) (Entered: 10/12/2015) |
| | 2414 | Appearance Filed by Charles G Albert on behalf of |

| | | |
|---|---|---|
| 10/13/2015 | | Oracle America, Inc.. (Albert, Charles) (Entered: 10/13/2015) 🛈 |
| 10/13/2015 | 🔘 2415 | Response in Opposition to (related document(s): 2172 Motion to Approve, Motion to Sell Property Free and Clear of Liens 363(f), Motion to Authorize) Filed by Charles G Albert on behalf of Oracle America, Inc. (Albert, Charles) (Entered: 10/13/2015) |
| 10/13/2015 | 🔘 2416 | Periodic Report Regarding Value, Operations and Profitability of Entities (Form 26) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 10/13/2015) |
| 10/13/2015 | 🔘 2428 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 1836). Signed on 10/13/2015. (Rowe, Victoria) (Entered: 10/15/2015) 🛈 |
| 10/14/2015 | 🔘 2418 | Response to (related document(s): 2404 Motion to Extend /Limit Exclusive Periods for Filing Plan and Obtaining Acceptances of Plan) Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (Possinger, Paul) (Entered: 10/14/2015) |
| 10/14/2015 | 🔘 2419 | Response to (related document(s): 2243 Objection to Claim) Filed by Debra Dandeneau on behalf of Hilton Worldwide, Inc., the Hilton Worldwide Inc. Global Benefits Administrative Committee (Attachments: # 1 Exhibit A) (Dandeneau, Debra) (Entered: 10/14/2015) |
| | 🔘 2420 | Motion for Withdrawal of Reference. Fee Amount $176 Filed by Debra Dandeneau on behalf of Hilton Worldwide, Inc., the Hilton Worldwide Inc. Global Benefits Administrative Committee. (Attachments: # 1 Memorandum of Law in Support # 2 Civil Cover |

| | | |
|---|---|---|
| 10/14/2015 | | Sheet) (Dandeneau, Debra) (Entered: 10/14/2015) |
| 10/14/2015 | 2421 | Receipt of Motion for Withdrawal of Reference(15-01145) [motion,mwdref] ( 176.00) Filing Fee. Receipt number 30380187. Fee Amount $ 176.00 (re:Doc# 2420) (U.S. Treasury) (Entered: 10/14/2015) |
| 10/14/2015 | 2422 | Objection to (related document(s): 2215 Motion for Relief from Stay, 2394 Motion for Relief from Stay, 2396 Motion for Relief from Stay) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (Seligman, David) (Entered: 10/14/2015) |
| 10/14/2015 | 2423 | Objection to (related document(s): 2404 Motion to Extend /Limit Exclusive Periods for Filing Plan and Obtaining Acceptances of Plan) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (Hoffmann, Timothy) (Entered: 10/14/2015) |
| 10/14/2015 | 2424 | Joint Response to (related document(s): 2404 Motion to Extend /Limit Exclusive Periods for Filing Plan and Obtaining Acceptances of Plan) Filed by Mark A Berkoff on behalf of Certain First Lien Bondholders, UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes (Attachments: # 1 Certificate of Service) (Berkoff, Mark) (Entered: 10/14/2015) |
| 10/14/2015 | 2425 | Affidavit of Service Filed by Debra Dandeneau on behalf of Hilton Worldwide, Inc., the Hilton Worldwide Inc. Global Benefits Administrative Committee (RE: 2419 Response, 2420 Motion for Withdrawal of Reference). (Dandeneau, Debra) (Entered: 10/14/2015) |
| | 2426 | Response in Support to (related document(s): 2404 Motion to Extend /Limit Exclusive Periods for Filing |

| | | |
|---|---|---|
| 10/14/2015 | | Plan and Obtaining Acceptances of Plan) Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (Shaw, Brian) (Entered: 10/14/2015) |
| 10/14/2015 | | (private) Remark: FYI to filer to include the name of the event "Response" in the title of the document. (RE: 2415 Response). (Ross, Demetrius) (Entered: 10/14/2015) |
| 10/14/2015 | 2427 | Notice of Filing of Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2264 Motion for Relief from Stay). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 10/14/2015) |
| 10/15/2015 | 2429 | Sale Hearing Set (RE: 2172 Motion to Approve Purchase and Sale Agreement between Selling Debtors and Purchaser, Authorizing Sale, and Granting Related Relief). Hearing scheduled for 11/2/2015 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 10/15/2015) |
| 10/15/2015 | 2430 | Affidavit of Service of Steven Gordon Regarding Periodic Report Pursuant to Bankruptcy Rule 2015.3 Filed by Prime Clerk, LLC (RE: 2416 Report on Related Entities (Form 26)). (Steele, Benjamin) (Entered: 10/15/2015) |
| 10/15/2015 | 2431 | Certificate of Service Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (RE: 2426 Response). (Shaw, Brian) (Entered: 10/15/2015) |
| | 2432 | (E)Hearing Continued (RE: 644 Enforce). hearing scheduled for 11/18/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on |

| | | |
|---|---|---|
| 10/15/2015 | | 10/15/2015. (Castellano, Nancy) (Entered: 10/15/2015) |
| 10/15/2015 | ⚫2433 | (E)Hearing Continued (RE: 1018 Enforce). hearing scheduled for 11/18/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 10/15/2015. (Castellano, Nancy) (Entered: 10/15/2015) |
| 10/15/2015 | ⚫2434 | Affidavit of Service of Steven Gordon Regarding Debtors' Limited Objection and Reservation of Rights to Motions for Relief from the Automatic Stay, and Notice of Filing of Agreed Order Modifying the Automatic Stay for the Plaintiff Consuelo Mireles Filed by Prime Clerk, LLC (RE: 2422 Objection, 2427 Notice of Filing). (Steele, Benjamin) (Entered: 10/15/2015) |
| 10/15/2015 | ⚫2435 | Notice of Filing of Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 975 Motion for Relief from Stay). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 10/15/2015) |
| 10/15/2015 | ⚫2436 | Notice of Filing of Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2396 Motion for Relief from Stay). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 10/15/2015) |
| 10/15/2015 | ⚫2437 | Motion for Leave to Appear Pro Hac Vice Filed by Robert Rickner on behalf of Magdaline Mak . (Ross, Demetrius) (Entered: 10/15/2015) 🛈 |
| | ⚫2438 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 2437). Signed on 10/15/2015. (Ross, Demetrius) (Entered: 10/15/2015) |

| Date | Doc # | |
|---|---|---|
| 10/15/2015 | | ℹ️ |
| 10/15/2015 | 🔵 2452 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 2264). Signed on 10/15/2015. (Ross, Demetrius) (Entered: 10/19/2015) ℹ️ |
| 10/16/2015 | 🔵 2439 | Notice of Filing of Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2064 Motion To Stay). (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 10/16/2015) |
| 10/16/2015 | 🔵 2440 | Notice of Filing of Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2063 Motion To Stay). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 10/16/2015) |
| 10/16/2015 | 🔵 2441 | Notice of Filing of Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2062 Motion To Stay). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 10/16/2015) |
| 10/16/2015 | 🔵 2442 | Certification of No Objection Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2375 Motion to Approve Compromise or Settlement per Rule 9019). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 10/16/2015) |
| | 🔵 2443 | Affidavit of Service of Steven Gordon Regarding Notice of Filing of Agreed Order Modifying the Automatic Stay for the Plaintiffs Philip Levine and Faye Lenore Levine, and Notice of Filing of Agreed Order Modifying the Automatic Stay for the |

| | | |
|---|---|---|
| 10/16/2015 | | Plaintiff Fem Perez Filed by Prime Clerk, LLC (RE: 2435 Notice of Filing, 2436 Notice of Filing). (Steele, Benjamin) (Entered: 10/16/2015) |
| 10/16/2015 | 2444 | Agreed Order Modifying The Automatic Stay (Related Doc 2063). Signed on 10/16/2015. (Seamann, Pamela) Pamela). (Entered: 10/16/2015) |
| 10/16/2015 | 2445 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 975). Signed on 10/16/2015. (Seamann, Pamela) (Entered: 10/16/2015) |
| 10/16/2015 | 2446 | Agreed Order Modifying The Automatic Stay (RE: 2062 Motion To Stay). Signed on 10/16/2015 (Seamann, Pamela) (Entered: 10/16/2015) |
| 10/16/2015 | 2447 | Agreed Order Modifying The Automatic Stay (RE: 2064 Motion To Stay). Signed on 10/16/2015 (Seamann, Pamela) (Entered: 10/16/2015) |
| 10/16/2015 | 2448 | Agreed Order Modifying The Automatic Stay (RE: 2396 Motion for Relief from Stay). Signed on 10/16/2015 (Seamann, Pamela) (Entered: 10/16/2015) |
| 10/16/2015 | 2449 | Declaration First Supplemental Declaration of Samuel E. Star in Support of Employment and Retention of FTI Consulting, Inc. as Financial Advisor to the Statutory Committee of Unsecured Claimholders Filed by Brandon Levitan on behalf of FTI Consulting, Inc. (RE: 658 Application to Employ, 999 Order on Application to Employ). (Levitan, Brandon) (Entered: 10/16/2015) |
| 10/16/2015 | 2450 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 2423 Objection). (Kass, Albert) (Entered: 10/16/2015) |
| | 2451 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 2418 Response). (Kass, Albert) |

| | | |
|---|---|---|
| 10/16/2015 | | (Entered: 10/16/2015) |
| 10/19/2015 | 2453 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 2214). Signed on 10/19/2015. (Ross, Demetrius) (Entered: 10/19/2015) |
| 10/19/2015 | 2454 | Order Granting Motion to Approve Settlement (Related Doc # 2375). Signed on 10/19/2015. (Ross, Demetrius) (Entered: 10/19/2015) |
| 10/19/2015 | 2455 | Agenda for Hearing to Be Held October 21, 2015, at 1:30 p.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 10/19/2015) |
| 10/19/2015 | 2456 | Notice of Filing of Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2394 Motion for Relief from Stay). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 10/19/2015) |
| 10/19/2015 | 2457 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 2449 Declaration). (Kass, Albert) (Entered: 10/19/2015) |
| 10/19/2015 | 2458 | Affidavit of Service of Justin J. Ra Regarding Notices of Filing of Agreed Order Modifying the Automatic Stay, and Certification of No Objection Regarding Debtors' Motion for Entry of an Order (A) Approving Settlement By and Between Debtor Desert Palace, Inc. and the U.S. Department of the Treasury Financial Crimes Enforcement Network and (B) Granting Related Relief Filed by Prime Clerk, LLC (RE: 2439 Notice of Filing, 2440 Notice of Filing, 2441 Notice of Filing, 2442 Certification of No Objection). (Steele, Benjamin) (Entered: 10/19/2015) |
| | | |

| | | |
|---|---|---|
| 10/20/2015 | ◉2459 | 2002 Service List Filed by Prime Clerk, LLC. (Steele, Benjamin) (Entered: 10/20/2015) |
| 10/20/2015 | | (private) Fee Due Motion for Relief from Stay $ 176 (RE: 2062 Motion To Stay). (Sims, Mildred) (Entered: 10/20/2015) |
| 10/20/2015 | ◉2460 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 2394). Signed on 10/20/2015. (Ross, Demetrius) (Entered: 10/20/2015) 🛈 |
| 10/20/2015 | | (private) Fee Due Motion for Relief from Stay $ 176 (RE: 2063 Motion To Stay). (Sims, Mildred) (Entered: 10/20/2015) |
| 10/20/2015 | | (private) Fee Due Motion for Relief from Stay $ 176 (RE: 2064 Motion To Stay). (Sims, Mildred) (Entered: 10/20/2015) |
| 10/20/2015 | | (private) Remark; Should have been entered as Motions for Relief from Stay. Agreed order came in and CA did not redocket motion. Jean said leave as is and do a fee due entry. Filer (Jackie) agreed to pay the fees that are due. (RE: 2062 Motion To Stay, 2063 Motion To Stay, 2064 Motion To Stay). (Sims, Mildred) (Entered: 10/20/2015) |
| 10/20/2015 | ◉2461 | Affidavit of Publication of Steven Gordon Regarding Notice of Sale by Auction and Sale Hearing was Published in the National Edition of USA Today on October 8, 2015 and in The Tunica Times on October 9, 2015 Filed by Prime Clerk, LLC. (Steele, Benjamin) (Entered: 10/20/2015) |
| | ◉2462 | Affidavit of Service of Justin J. Ra Regarding Agenda for Hearing to be Held October 21, 2015, at 1:30 P.M. (Prevailing Central Time) and Notice of Filing of Agreed Order Modifying the Automatic Stay Filed by Prime Clerk, LLC (RE: 2455 Agenda, 2456 |

| | | |
|---|---|---|
| 10/20/2015 | | Notice of Filing). (Steele, Benjamin) (Entered: 10/20/2015) |
| 10/21/2015 | 2463 | Receipt of Motion for Relief from Stay(15-01145) ( 176.00) Filing Fee. Receipt number 30433477. Fee Amount $ 176.00 (re:Doc# 2062) (U.S. Treasury) (Entered: 10/21/2015) |
| 10/21/2015 | 2464 | Receipt of Motion for Relief from Stay(15-01145) ( 176.00) Filing Fee. Receipt number 30433477. Fee Amount $ 176.00 (re:Doc# 2063) (U.S. Treasury) (Entered: 10/21/2015) |
| 10/21/2015 | 2465 | Receipt of Motion for Relief from Stay(15-01145) ( 176.00) Filing Fee. Receipt number 30433477. Fee Amount $ 176.00 (re:Doc# 2064) (U.S. Treasury) (Entered: 10/21/2015) |
| 10/21/2015 | 2468 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 1737), Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 1738), Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 2466), Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 2467). Signed on 10/21/2015. (Ross, Demetrius) (Entered: 10/21/2015) |
| 10/21/2015 | 2469 | Affidavit of Service of Justin J. Ra Regarding Master/2002 Service List as of October 20, 2015 Filed by Prime Clerk, LLC (RE: 2459 2002 Service List). (Steele, Benjamin) (Entered: 10/21/2015) |
| | 2470 | Notice of Motion and Motion to Vacate (related documents 1713 Order on Application to Employ) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders. Hearing scheduled for 11/18/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Hoffmann, |

| | | |
|---|---|---|
| 10/21/2015 | | Timothy) (Entered: 10/21/2015) |
| 10/21/2015 | 2471 | Declaration of Joshua Mester in Support Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (RE: 2470 Motion to Vacate). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K) (Hoffmann, Timothy) (Entered: 10/21/2015) |
| 10/21/2015 | 2472 | Notice of Motion and Motion to Restrict Public Access (RE: related document(s)2470 Motion to Vacate). Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders. Hearing scheduled for 11/18/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Hoffmann, Timothy) (Entered: 10/21/2015) |
| 10/21/2015 | 2473 | Order Granting Motion to Extend Exclusive Periods for Filing Plan, and Obtaining Acceptances of Plan (Related Doc # 2404). Chapter 11 Plan due by 3/15/2016. Solicit/Obtain Acceptances of Plan due by 5/15/2016. Signed on 10/21/2015. (Ross, Demetrius) (Entered: 10/22/2015) |
| 10/21/2015 | 2474 | (E)Hearing Continued (RE: 2243 Objection to Claim with Notice of Hearing). hearing scheduled for 11/18/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 10/21/2015. (Castellano, Nancy) (Entered: 10/22/2015) |
| 10/21/2015 | 2475 | (E)Hearing Continued (RE: 2027 Authorize). hearing scheduled for 11/18/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 10/21/2015. (Castellano, Nancy) (Entered: 10/22/2015) |
| | | |

| | | |
|---|---|---|
| 10/21/2015 | ⚫2476 | (E)Hearing Continued (RE: 2029 Authorize). hearing scheduled for 01/20/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 10/21/2015. (Castellano, Nancy) (Entered: 10/22/2015) |
| 10/21/2015 | ⚫2477 | (E)Hearing Continued (RE: 2030 Objection to Claim with Notice of Hearing). hearing scheduled for 11/18/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 10/21/2015. (Castellano, Nancy) (Entered: 10/22/2015) |
| 10/21/2015 | ⚫2478 | (E)Hearing Continued (RE: 2031 Objection to Claim with Notice of Hearing). hearing scheduled for 11/18/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 10/21/2015. (Castellano, Nancy) (Entered: 10/22/2015) |
| 10/21/2015 | ⚫2479 | (E)Hearing Continued (RE: 1984 Assume/Reject Lease or Executory Contract). hearing scheduled for 11/18/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 10/21/2015. (Castellano, Nancy) (Entered: 10/22/2015) |
| 10/21/2015 | ⚫2480 | (E)Hearing Continued (RE: 639 Relief from Stay). hearing scheduled for 11/18/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 10/21/2015. (Castellano, Nancy) (Entered: 10/22/2015) |
| 10/21/2015 | ⚫2481 | (E)Hearing Continued (RE: 638 Relief from Stay). hearing scheduled for 11/18/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 10/21/2015. (Castellano, Nancy) (Entered: 10/22/2015) |
| | ⚫2482 | (E)Hearing Continued (RE: 1437 Relief from Stay). hearing scheduled for 11/18/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, |

| | | |
|---|---|---|
| 10/21/2015 | | 60604.. Signed on 10/21/2015. (Castellano, Nancy) (Entered: 10/22/2015) |
| 10/21/2015 | ⬤2483 | (E)Hearing Continued (RE: 1439 Relief from Stay). hearing scheduled for 11/18/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 10/21/2015. (Castellano, Nancy) (Entered: 10/22/2015) |
| 10/21/2015 | ⬤2484 | (E)Hearing Continued (RE: 1788 Relief from Stay). hearing scheduled for 11/18/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 10/21/2015. (Castellano, Nancy) (Entered: 10/22/2015) |
| 10/21/2015 | ⬤2485 | (E)Hearing Continued (RE: 1861 Administrative Expenses). hearing scheduled for 11/18/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 10/21/2015. (Castellano, Nancy) (Entered: 10/22/2015) |
| 10/21/2015 | ⬤2486 | (E)Hearing Continued (RE: 1899 Relief from Stay). hearing scheduled for 11/18/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 10/21/2015. (Castellano, Nancy) (Entered: 10/22/2015) |
| 10/21/2015 | ⬤2487 | (E)Hearing Continued (RE: 2006 Relief from Stay). hearing scheduled for 11/18/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 10/21/2015. (Castellano, Nancy) (Entered: 10/22/2015) |
| 10/21/2015 | ⬤2488 | (E)Hearing Continued (RE: 2008 Relief from Stay). hearing scheduled for 11/18/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 10/21/2015. (Castellano, Nancy) (Entered: 10/22/2015) |
| | | |

| | | |
|---|---|---|
| 10/21/2015 | ⬤2489 | (E)Hearing Continued (RE: 2215 Relief from Stay). hearing scheduled for 11/18/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 10/21/2015. (Castellano, Nancy) (Entered: 10/22/2015) |
| 10/21/2015 | ⬤2494 | Order Scheduling (RE: 2029 Motion to Authorize). Response due by 11/20/2015. Reply due by: 12/4/2015. Status hearing to be held on 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. Signed on 10/21/2015 (Mendoza, Catherine) (Entered: 10/23/2015) ℹ️ |
| 10/22/2015 | ⬤2490 | Draft Order (Re: Discovery Schedule) (RE: 2027 Motion to Authorize). due by 11/4/2015. (Castellano, Nancy) (Entered: 10/22/2015) |
| 10/22/2015 | ⬤2491 | CORRECTIVE ENTRY **Incorrect Event Entered, Filer Notified** (RE: 2062 Motion To Stay, 2063 Motion To Stay, 2064 Motion To Stay). (Sims, Mildred) (Entered: 10/22/2015) |
| 10/22/2015 | ⬤2492 | Third Supplemental Declaration Filed by David Neier on behalf of Winston & Strawn LLP (RE: 1084 Application to Employ). (Neier, David) Modified on 10/26/2015 to add Supplemental (Sims, Mildred). (Entered: 10/22/2015) |
| 10/22/2015 | ⬤2493 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 2470 Motion to Vacate, 2471 Declaration, 2472 Motion to Restrict Public Access). (Kass, Albert) (Entered: 10/22/2015) |
| 10/23/2015 | ⬤2495 | Withdrawal of Claim(s): of Tronex Healthcare Industries Filed by David R Seligman on behalf of Tronex Healthcare Industries. (Seligman, David) (Entered: 10/23/2015) |
| | ⬤2496 | Affidavit of Service of Justin J. Ra Regarding Third |

| | | |
|---|---|---|
| 10/23/2015 | | Supplemental Declaration of David Neier in Support of the Application Authorizing the Retention and Employment of Winston & Strawn LLP as Counsel to the Examiner Filed by Prime Clerk, LLC. (Steele, Benjamin) (Entered: 10/23/2015) |
| 10/23/2015 | 2497 | Declaration Seventh Supplemental Declaration of Philip M. Abelson Pursuant to Bankruptcy Rule 2014 and in Support of Application of Statutory Unsecured Claimholders Committee for Order Approving Employment and Retention of Proskauer Rose LLP as Its Attorneys, nunc pro tunc to February 9, 2015 Filed by Brandon Levitan on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (RE: 657 Application to Employ, 950 Declaration, 1052 Declaration, 1519 Declaration, 1785 Declaration, 2082 Declaration, 2316 Declaration). (Levitan, Brandon) (Entered: 10/23/2015) |
| 10/26/2015 | 2498 | CORRECTIVE ENTRY to add Supplemental (RE: 2492 Declaration). (Sims, Mildred) (Entered: 10/26/2015) |
| 10/26/2015 | 2499 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 2497 Declaration). (Kass, Albert) (Entered: 10/26/2015) |
| 10/26/2015 | 2500 | Notice of Cancellation of Auction and Designation of Stalking Horse Bidder as the Successful Bidder Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2358 Order on Motion to Approve). (Seligman, David) (Entered: 10/26/2015) |
| 10/28/2015 | 2501 | Order Denying without prejudice Motion To Vacate (Related Doc # 2470). Signed on 10/28/2015. (Ross, Demetrius) (Entered: 10/28/2015) 🛈 |
| | 2502 | Transmittal of Record to The U S District Court. Civil |

| | | |
|---|---|---|
| 10/28/2015 | | Case Number: 15cv9596 Assigned to District Court Judge: Matthew F Kennelly (RE: 2420 Motion for Withdrawal of Reference). (Poindexter, Haley) (Entered: 10/28/2015) |
| 10/28/2015 | 2503 | Order Scheduling - CEOC is ordered to file by 5 p.m. on October 29, 2015, a short statement (no more than 4 pages) of its position on the need for discovery. (RE: 644 Enforce, Generic Motion, Motion for Civil Contempt, Motion for Sanctions, 1018 Enforce). Signed on 10/28/2015 (Ross, Demetrius) (Entered: 10/28/2015) |
| 10/28/2015 | | (private) Remark: Per CRD (RE: 2503 Order Scheduling). (Ross, Demetrius) (Entered: 10/28/2015) |
| 10/28/2015 | 2504 | Affidavit of Service of Justin J. Ra Regarding Notice of Cancellation of Auction and Designation of Stalking Horse Bidder as the Successful Bidder Filed by Prime Clerk, LLC (RE: 2500 Notice). (Steele, Benjamin) (Entered: 10/28/2015) |
| 10/28/2015 | 2505 | Supplemental Affidavit of Service Filed by Prime Clerk, LLC (RE: 2250 Notice of Filing, 2251 Notice of Filing, 2252 Notice of Filing, 2253 Notice of Filing, 2254 Notice of Filing). (Steele, Benjamin) (Entered: 10/28/2015) |
| 10/28/2015 | 2506 | Supplemental Affidavit of Service Filed by Prime Clerk, LLC. (Steele, Benjamin) (Entered: 10/28/2015) |
| 10/28/2015 | 2507 | Supplemental Affidavit of Service Filed by Prime Clerk, LLC (RE: 2274 Notice of Filing, 2277 Notice of Filing, 2283 Notice of Filing, 2284 Notice of Filing, 2296 Notice of Filing). (Steele, Benjamin) (Entered: 10/28/2015) |
| | 2508 | Notice of Motion and Motion for Relief from Stay as |

| | | |
|---|---|---|
| 10/28/2015 | | to Pending Personal Injury Action. Fee Amount $176, Filed by Joseph E Cohen on behalf of K. R. Borries. Hearing scheduled for 11/18/2015 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit "A" - Liability Insurance Policy # 2 Proposed Order # 3 Statement Accompanying Relief From Stay) (Cohen, Joseph) (Entered: 10/28/2015) 🛈 |
| 10/28/2015 | 2509 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 30500741. Fee Amount $ 176.00 (re:Doc# 2508) (U.S. Treasury) (Entered: 10/28/2015) |
| 10/28/2015 | 2510 | Receipt of Transfer of Claim Fee - $25.00 by KM. Receipt Number 3214823. Payment received from Lmt Transportation Inc. (register) (Entered: 10/29/2015) |
| 10/28/2015 | 2511 | Transfer of Claim. # 4802 from LMT Transportation Inc to Academy Express LLC Fee Amount $25 Filed by Academy Express LLC . Objections due by 11/18/2015. (Weston, Carel Dell) (Entered: 10/29/2015) 🛈 |
| 10/29/2015 | 2512 | Statement / Debtors' Statement Pursuant to the Court's October 28, 2015 Order Filed by Stephen C Hackney on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2503 Order Scheduling). (Hackney, Stephen) (Entered: 10/29/2015) |
| 10/29/2015 | 2513 | Affidavit of Service Sixth Monthly Fee Statement of Millstein & Co. for the Period August 1, 2015 through August 31, 2015 Filed by Prime Clerk, LLC. (Steele, Benjamin) (Entered: 10/29/2015) |
| | 2514 | Notice of Motion and Motion to Vacate (related documents 1713 Order on Application to Employ) |

| | | |
|---|---|---|
| 10/30/2015 | | Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders. Hearing scheduled for 11/18/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Hoffmann, Timothy) (Entered: 10/30/2015) |
| 10/30/2015 | 2515 | Declaration of Joshua Mester in Support of Motion of the Official Committee of Second Priority Noteholders to Reconsider Order Granting Debtors' Application for Retention of Kirkland & Ellis LLP and Kirkland & Ellis International LLP Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (RE: 2514 Motion to Vacate). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit G # 7 Exhibit H # 8 Exhibit I # 9 Exhibit J # 10 Exhibit K) (Hoffmann, Timothy) (Entered: 10/30/2015) |
| 10/30/2015 | 2516 | Notice of Withdrawal Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (RE: 2472 Motion to Restrict Public Access). (Hoffmann, Timothy) (Entered: 10/30/2015) |
| 10/30/2015 | 2517 | Summary of Cash Receipts and Disbursements for Filing Period Ending September 30, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 10/30/2015) |
| 10/30/2015 | 2518 | Report - Staffing Report by AP Services, LLC for the Period September 1, 2015 Through September 30, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 10/30/2015) |
| | 2519 | Report by AP Services, LLC of Compensation Earned |

| | | |
|---|---|---|
| 10/30/2015 | | and Expenses Incurred for the Period from September 1, 2015 Through September 30, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Seligman, David) (Entered: 10/30/2015) |
| 10/30/2015 | 2520 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 2512 Statement). (Steele, Benjamin) (Entered: 10/30/2015) |
| 10/30/2015 | 2521 | Notice of Filing by AP Services, LLC of Monthly Report of Compensation Earned and Expenses Incurred for the Period September 1, 2015 Through September 30, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2519 Report). (Seligman, David) (Entered: 10/30/2015) |
| 10/30/2015 | 2522 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 2514 Motion to Vacate, 2515 Declaration, 2516 Notice of Withdrawal). (Kass, Albert) (Entered: 10/30/2015) |
| 11/02/2015 | 2523 | (E)Order Withdrawing Motion To Restrict Public Access (Related Doc # 2472). Signed on 11/2/2015. (Ross, Demetrius) (Entered: 11/02/2015) |
| 11/02/2015 | 2524 | Order Granting Motion To Sell Property Free and Clear of Liens 363(f) (Related Doc # 2172), Granting Motion to Authorize (Related Doc # 2172). Signed on 11/2/2015. (Attachments: # 1 Form 22A 1 Supplement 1 # 2 Exhibit A-2 # 3 Exhibit A # 4 Exhibit) (Ross, Demetrius) (Entered: 11/02/2015) |
| | 2525 | Affidavit of Service of Ian Stern Regarding Monthly Operating Report, AP Services Staffing/Compensation Filings Filed by Prime Clerk, |

| | | |
|---|---|---|
| 11/02/2015 | | LLC (RE: 2517 Summary of Cash Receipts and Disbursements, 2518 Report, 2519 Report, 2521 Notice of Filing). (Steele, Benjamin) (Entered: 11/02/2015) |
| 11/02/2015 | 2526 | Request for Service of Notices Filed by Michael Bazley . (Ross, Demetrius) (Entered: 11/03/2015) |
| 11/03/2015 | 2527 | Appearance Filed by Jordan M Litwin on behalf of Named Class Action Claimants Raymond Sullivan, Julia Causey, Allan Bacon and Teresa Henderson Love. (Litwin, Jordan) (Entered: 11/03/2015) 🛈 |
| 11/03/2015 | 2528 | Fifth Declaration Fifth Supplemental Declaration of Joshua M. Mester in Support of Application of the Official Committee of Second Priority Noteholders to Employ and Retain Jones Day as Counsel Nunc Pro Tunc to February 5, 2015 Filed by Joshua M. Mester on behalf of Jones Day (RE: 662 Application to Employ). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Mester, Joshua) (Entered: 11/03/2015) |
| 11/03/2015 | 2529 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 2511 Transfer of Claim). (Steele, Benjamin) (Entered: 11/03/2015) |
| 11/04/2015 | 2530 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 2528 Declaration). (Kass, Albert) (Entered: 11/04/2015) |
| 11/04/2015 | 2531 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Nathan Q. Rugg on behalf of FERG, LLC, LLTQ Enterprises, LLC. Hearing scheduled for 11/18/2015 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Rugg, Nathan) (Entered: 11/04/2015) |
| | | |

| | | |
|---|---|---|
| 11/04/2015 | 2532 | Notice of Motion and Motion to Set Hearing on the Adequacy of the Debtors' Disclosure Statement., Notice of Motion and Motion for Leave to Establish the Deadline for Filing Objections to the Disclosure Statement and Replies Thereto, Notice of Motion and Motion to Approve the Form and Manner of Notice of the Disclosure Statement Hearing, and (D) Granting Related Relief Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 11/18/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 11/04/2015) |
| 11/05/2015 | 2533 | Appearance for Ariel N. Lavinbuk Filed by Lanora Pettit on behalf of Ad Hoc Committee of First Lien Bank Lenders. (Pettit, Lanora) (Entered: 11/05/2015) |
| 11/05/2015 | 2534 | Appearance Filed by Lanora Pettit on behalf of Ad Hoc Committee of First Lien Bank Lenders. (Pettit, Lanora) (Entered: 11/05/2015) |
| 11/05/2015 | 2535 | Report Examiner's Fifth Interim Filed by Daniel J McGuire on behalf of Richard J Davis. (McGuire, Daniel) (Entered: 11/05/2015) |
| 11/05/2015 | 2536 | Affidavit of Service of Ian Stern Regarding Notice of Debtors' Motion for Entry of an Order (A) Scheduling a Hearing on the Adequacy of the Debtors' Disclosure Statement, (B) Establishing the Deadline for Filing Objections to the Disclosure Statement and Replies Thereto, (C) Approving the Form and Manner of Notice of the Disclosure Statement Hearing, and (D) Granting Related Relief Filed by Prime Clerk, LLC (RE: 2532 Motion to Set Hearing, Motion for Leave, Motion to Approve). (Steele, Benjamin) (Entered: 11/05/2015) |
| | | |

| | | |
|---|---|---|
| 11/05/2015 | ⊙2537 | Declaration / Eighth Supplemental Declaration of Philip M. Abelson Pursuant to Bankruptcy Rule 2014 and in Support of Application of Statutory Unsecured Claimholders Committee for Order Approving Employment and Retention of Proskauer Rose LLP as Its Attorneys, nunc pro tunc to February 9, 2015 Filed by Brandon Levitan on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (RE: 657 Application to Employ, 950 Declaration, 1052 Declaration, 1519 Declaration, 1785 Declaration, 2082 Declaration, 2316 Declaration, 2497 Declaration). (Levitan, Brandon) (Entered: 11/05/2015) |
| 11/05/2015 | ⊙2539 | Agreed Order Scheduling (RE: 2030 Objection to Claim, 2031 Objection to Claim). Signed on 11/5/2015 (Ross, Demetrius) (Entered: 11/06/2015) 🛈 |
| 11/06/2015 | ⊙2538 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 2537 Declaration). (Kass, Albert) (Entered: 11/06/2015) |
| 11/06/2015 | ⊙2540 | Affidavit of Service of Steven Gordon Regarding Examiner's Fifth Interim Report Filed by Prime Clerk, LLC (RE: 2535 Report). (Steele, Benjamin) (Entered: 11/06/2015) |
| 11/09/2015 | ⊙2541 | Affidavit of Service of Steven Gordon Regarding Eighth Monthly Application of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Tax Consultants to the Debtors for the Period from September 1, 2015 through September 30, 2015 Filed by Prime Clerk, LLC. (Steele, Benjamin) (Entered: 11/09/2015) |
| | ⊙2542 | Notice of Filing of Agreed Order Staying All Proceedings Related to the Debtors' First Omnibus Claims Objection to (A) Claim Number 3031 Filed by |

| | | |
|---|---|---|
| 11/09/2015 | | the Hilton Worldwide, Inc. Global Benefits Administrative Committee and (B) Claim Number 3063 Filed by Hilton Worldwide, Inc. For No Liability, Insufficient Documentation, and Duplication Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2243 Objection to Claim, 2419 Response). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 11/09/2015) |
| 11/09/2015 | ⚪2543 | Notice of Motion and Motion for Relief from Stay as to Pending litigation in the Superior Court of New Jersey, Atlantic County, Law Division, Case L6190-14. Fee Amount $176, Filed by Michael Dimand on behalf of Karalyn Schuck. Hearing scheduled for 12/16/2015 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit Service list # 2 Exhibit State Court Complaint # 3 Proposed Order) (Dimand, Michael) (Entered: 11/09/2015) 🛈 |
| 11/09/2015 | 2544 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 30588180. Fee Amount $ 176.00 (re:Doc# 2543) (U.S. Treasury) (Entered: 11/09/2015) |
| 11/09/2015 | ⚪2546 | **Incomplete PDF, Filer Notified to Re-File** Notice of Motion Filed by Jeff Sheppard on behalf of Mary Arthur . (Attachments: # 1 Proposed Order) (Ross, Demetrius) Modified on 11/12/2015 (Sims, Mildred). (Entered: 11/10/2015) |
| 11/09/2015 | ⚪2705 | Notice of Motion and Motion to File Claim After Claims Bar Date Filed by Jeff Sheppard on behalf of Mary Arthur . (Attachments: # 1 Proposed Order) (Ross, Demetrius) (Entered: 12/11/2015) |
| | ⚪2545 | Objection to (related document(s): 2532 Motion to Set Hearing, Motion for Leave, Motion to Approve) Filed by Denise A Delaurent on behalf of Patrick S |

| | | |
|---|---|---|
| 11/10/2015 | | Layng (Delaurent, Denise) (Entered: 11/10/2015) |
| 11/10/2015 | | (private) Phone Call , Spoke to Jeff Sheppard re: Re file motion (RE: 2546 Notice). (Ross, Demetrius) (Entered: 11/10/2015) |
| 11/10/2015 | 2547 | Affidavit of Service of Joshua L. Karotkin Regarding Notice of Filing of Agreed Order Staying All Proceedings Related to the Debtors' First Omnibus Claims Objection to (A) Claim Number 3031 Filed by the Hilton Worldwide, Inc. Global Benefits Administrative Committee and (B) Claim Number 3063 Filed by Hilton Worldwide, Inc. for No Liability, Insufficient Documentation, and Duplication Filed by Prime Clerk, LLC. (Steele, Benjamin) (Entered: 11/10/2015) |
| 11/10/2015 | 2548 | Preliminary Joint Objection to (related document(s): 2532 Motion to Set Hearing, Motion for Leave, Motion to Approve) Filed by Timothy W Hoffmann on behalf of BOKF, N.A., Official Committee of Second Priority Noteholders (Hoffmann, Timothy) Modified on 11/15/2015 to add Preliminary (Sims, Mildred). (Entered: 11/10/2015) |
| 11/10/2015 | 2549 | Preliminary Objection to (related document(s): 2531 Request for Payment of Administrative Expenses) Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (Possinger, Paul) Modified on 11/15/2015 to add Preliminary (Sims, Mildred). (Entered: 11/10/2015) |
| | 2550 | Joint Response to (related document(s): 2532 Motion to Set Hearing, Motion for Leave, Motion to Approve) Filed by Mark A Berkoff on behalf of Certain First Lien Bondholders, UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes (Attachments: # 1 Certificate of Service) (Berkoff, |

| | | |
|---|---|---|
| 11/10/2015 | | Mark) (Entered: 11/10/2015) |
| 11/10/2015 | ○ 2551 | Preliminary Objection to (related document(s): 2532 Motion to Set Hearing, Motion for Leave, Motion to Approve) Filed by Julie A. Johnston-Ahlen on behalf of Wilmington Trust, National Association (Johnston-Ahlen, Julie) Modified on 11/12/2015 to add Preliminary (Sims, Mildred). (Entered: 11/10/2015) |
| 11/10/2015 | ○ 2552 | Objection to (related document(s): 2532 Motion to Set Hearing, Motion for Leave, Motion to Approve) Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (Possinger, Paul) (Entered: 11/10/2015) |
| 11/10/2015 | ○ 2553 | Certificate of Service Filed by U.S. Trustee Patrick S Layng (RE: 2545 Objection). (Delaurent, Denise) (Entered: 11/10/2015) |
| 11/10/2015 | ○ 2554 | Certificate of Service Filed by Julie A. Johnston-Ahlen on behalf of Wilmington Trust, National Association (RE: 2551 Objection). (Johnston-Ahlen, Julie) (Entered: 11/10/2015) |
| 11/10/2015 | ○ 2555 | Preliminary Objection to (related document(s): 2531 Request for Payment of Administrative Expenses) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (Seligman, David) Modified on 11/15/2015 to add Preliminary (Sims, Mildred). (Entered: 11/10/2015) |
| 11/10/2015 | ○ 2556 | Objection to (related document(s): 2514 Motion to Vacate) Filed by David J Zott on behalf of Caesars Entertainment Operating Company, Inc. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Zott, David) (Entered: 11/10/2015) |
| | ○ 2557 | Notice of Filing of Agreed Order Modifying the |

| | | |
|---|---|---|
| 11/10/2015 | | Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2508 Motion for Relief from Stay). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 11/10/2015) |
| 11/10/2015 | 2558 | Supplemental Report / Supplemental First Report of Fee Committee Filed by David R Seligman on behalf of Independent Member of Fee Committee. (Attachments: # 1 Exhibit 1) (Seligman, David) (Entered: 11/10/2015) |
| 11/11/2015 | 2559 | Notice Appearance Filed by Scott A Pyle on behalf of George Bailey. (Pyle, Scott) (Entered: 11/11/2015) |
| 11/11/2015 | 2560 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 2548 Objection). (Kass, Albert) (Entered: 11/11/2015) |
| 11/11/2015 | 2561 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 2549 Objection, 2552 Objection). (Kass, Albert) (Entered: 11/11/2015) |
| 11/11/2015 | 2562 | Notice of Motion and Motion for Relief from Stay as to as to Pending Litigation in the Superior Court of Indiana, Lake County, Civil Division Room 6, Cause Number 45D10-1510-CT-00165. Fee Amount $176, Filed by Scott A Pyle on behalf of George Bailey. Hearing scheduled for 12/16/2015 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A (State Court Complaint) # 2 Statement Accompanying Relief From Stay # 3 Service List) (Pyle, Scott) (Entered: 11/11/2015) |
| 11/11/2015 | 2563 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 30602276. Fee Amount $ 176.00 (re:Doc# 2562) (U.S. Treasury) (Entered: 11/11/2015) |

| | | |
|---|---|---|
| 11/11/2015 | 2564 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 2555 Objection, 2556 Objection, 2557 Notice of Filing, 2558 Report). (Steele, Benjamin) (Entered: 11/11/2015) |
| 11/12/2015 | | (private) Phone Call to Scott Pyle re: Missing Proposed Order (RE: 2562 Motion for Relief from Stay). (Ross, Demetrius) (Entered: 11/12/2015) |
| 11/12/2015 | 2565 | Proposed Order - Proposed Order Granting Creditor's Motion For Relief From Automatic Stay Filed by Scott A Pyle on behalf of George Bailey (RE: 2562 Motion for Relief from Stay). (Pyle, Scott) (Entered: 11/12/2015) |
| 11/12/2015 | 2566 | CORRECTIVE ENTRY Incomplete PDF, Filer Notified to Re-File (RE: 2546 Notice). (Sims, Mildred) (Entered: 11/12/2015) |
| 11/12/2015 | 2567 | Memorandum Opinion (RE: 644 Enforce, Generic Motion, Motion for Civil Contempt, Motion for Sanctions, 1018 Enforce). (Ross, Demetrius) (Entered: 11/12/2015) |
| 11/12/2015 | 2568 | CORRECTIVE ENTRY to add Preliminary (RE: 2551 Objection). (Sims, Mildred) (Entered: 11/12/2015) |
| 11/12/2015 | 2569 | Order Denying for the reasons set forth in the court's memorandum opinion Motion To Enforce (Related Doc # 644), Denying Motion (Related Doc # 644), Denying Motion For Civil Contempt (Related Doc # 644), Denying Motion For Sanctions against Board of Trustees of the National Retirement Fuand and the National Retirement Fund for Misconduct (Related Doc # 644), Denying Motion To Enforce (Related Doc # 1018). Signed on 11/12/2015. (Ross, Demetrius) (Entered: 11/12/2015) |
| | 2570 | Notice of Filing of Revised Proposed Order Regarding |

| | | |
|---|---|---|
| 11/12/2015 | | Debtors' Motion for the Entry of an Order (I) Authorizing Assumption and Assignment of Certain Nonresidential Real Property Leases to Caesars Enterprise Services, LLC, and (II) Granting Related Relief Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2410 Motion to Assume/Reject). (Attachments: # 1 Proposed Order - Revised Proposed Order # 2 Exhibit B - Redline) (Seligman, David) (Entered: 11/12/2015) |
| 11/12/2015 | 2574 | Agreed Order (RE: 2508 Motion for Relief from Stay). Signed on 11/12/2015 (Mendoza, Catherine) (Entered: 11/16/2015) |
| 11/13/2015 | 2571 | Affidavit of Service of Justin J. Ra Regarding Revised Proposed Order Regarding Debtors' Motion for the Entry of an Order (1) Authorizing Assumption and Assignment of Certain Nonresidential Real Property Leases to Caesars Enterprise Services, LLC, and (II) Granting Related Relief Filed by Prime Clerk, LLC (RE: 2570 Notice of Filing). (Steele, Benjamin) (Entered: 11/13/2015) |
| 11/15/2015 | 2572 | CORRECTIVE ENTRY to add Preliminary (RE: 2548 Objection). (Sims, Mildred) (Entered: 11/15/2015) |
| 11/15/2015 | 2573 | CORRECTIVE ENTRY to add Preliminary (RE: 2549 Objection, 2551 Objection). (Sims, Mildred) (Entered: 11/15/2015) |
| 11/16/2015 | 2575 | Reply in Support to (related document(s): 2514 Motion to Vacate, 2556 Objection) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (Hoffmann, Timothy) (Entered: 11/16/2015) |
| | 2576 | Supplemental Declaration of Joshua M. Mester in Support of Motion to Reconsider Order Granting |

| | | |
|---|---|---|
| 11/16/2015 | | Debtors' Application for Retention of Kirkland & Ellis LLP and Kirkland & Ellis International LLP Filed by Timothy W Hoffmann on behalf of Jones Day (RE: 2575 Reply). (Attachments: # 1 Exhibit L # 2 Exhibit M # 3 Exhibit N # 4 Exhibit O # 5 Exhibit P # 6 Exhibit Q) (Hoffmann, Timothy) (Entered: 11/16/2015) |
| 11/16/2015 | 2577 | Order Granting Application For Compensation (Related Doc # 1892). FTI Consulting, Inc., fees awarded: $3413756.75, expenses awarded: $21704.24. Signed on 11/16/2015. (Mendoza, Catherine) (Entered: 11/16/2015) |
| 11/16/2015 | 2578 | Order Granting Application For Compensation (Related Doc # 1896). Jones Day, fees awarded: $3401847.00, expenses awarded: $86322.67. Signed on 11/16/2015. (Mendoza, Catherine) (Entered: 11/16/2015) |
| 11/16/2015 | 2579 | Order Granting Application For Compensation (Related Doc # 1901). KPMG LLP, fees awarded: $1090788.00, expenses awarded: $153737.75. Signed on 11/16/2015. (Mendoza, Catherine) (Entered: 11/16/2015) |
| 11/16/2015 | 2580 | Order Granting Application For Compensation (Related Doc # 1903). Kirkland & Ellis LLP, fees awarded: $21209276.50, expenses awarded: $762542.72. Signed on 11/16/2015. (Mendoza, Catherine) (Entered: 11/16/2015) |
| 11/16/2015 | 2581 | Order Granting Application For Compensation (Related Doc # 1920). G.C Andersen Partners, LLC, fees awarded: $178457.50, expenses awarded: $4281.90. Signed on 11/16/2015. (Mendoza, Catherine) (Entered: 11/16/2015) |
| | 2582 | Notice of Errata Regarding Reply in Support of |

| | | |
|---|---|---|
| 11/16/2015 | | Motion to Reconsider Order Granting Debtors' Application for Retention of Kirkland & Ellis LLP and Kirkland & Ellis International LLP Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (RE: 2575 Reply). (Hoffmann, Timothy) (Entered: 11/16/2015) |
| 11/16/2015 | 2583 | Agenda for Hearing to Be Held November 18, 2015, at 1:30 p.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 11/16/2015) |
| 11/16/2015 | 2584 | Notice of Motion and Second Interim Application for Compensation with Coversheet for Richard J Davis, Examiner, Fee: $302,387.50, Expenses: $2,554.44. Filed by Richard J Davis. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order) (McGuire, Daniel) (Entered: 11/16/2015) |
| 11/16/2015 | 2585 | Second Interim Application for Compensation with Coversheet for G.C Andersen Partners, LLC, Other Professional, Fee: $294,435.00, Expenses: $1,475.55. Filed by G.C Andersen Partners, LLC. (Possinger, Paul) (Entered: 11/16/2015) |
| 11/16/2015 | 2586 | Second Interim Application for Compensation with Coversheet for FTI Consulting, Inc., Financial Advisor, Fee: $2,876,717.50, Expenses: $13,143.44. Filed by FTI Consulting, Inc.. (Possinger, Paul) (Entered: 11/16/2015) |
| | 2587 | Second Interim Application for Compensation with Coversheet. Filed by The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al. (Attachments: # 1 |

| | | |
|---|---|---|
| 11/16/2015 | | Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Possinger, Paul) (Entered: 11/16/2015) |
| 11/16/2015 | 2588 | Notice of Motion and Second Interim Application for Compensation with Coversheet for Alvarez & Marsal Global Forensic and Dispute Services, LLC, Financial Advisor, Fee: $6,530,712.20, Expenses: $174,584.53. Filed by Alvarez & Marsal Global Forensic and Dispute Services, LLC. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order) (McGuire, Daniel) (Entered: 11/16/2015) |
| 11/16/2015 | 2589 | Second Interim Application for Compensation with Coversheet for Proskauer Rose LLP, Creditor Comm. Aty, Fee: $6,229,818.00, Expenses: $148,371.29. Filed by Proskauer Rose LLP. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G) (Possinger, Paul) (Entered: 11/16/2015) |
| 11/16/2015 | 2590 | Second Interim Application for Compensation with Coversheet for Jefferies LLC, Other Professional, Fee: $675,000.00, Expenses: $33,029.88. Filed by Jefferies LLC. (Possinger, Paul) (Entered: 11/16/2015) |
| 11/16/2015 | 2591 | Notice of Motion and Second Interim Application for Compensation with Coversheet for Luskin, Stern & Eisler LLP, Special Counsel, Fee: $351,646.20, Expenses: $829.89. Filed by Luskin, Stern & Eisler LLP. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order) (McGuire, Daniel) (Entered: 11/16/2015) |
| | | |

| | | |
|---|---|---|
| 11/16/2015 | 2592 | Second Interim Application for Compensation with Coversheet for Millstein & Co., L.P., Financial Advisor, Fee: $1,200,000.00, Expenses: $18,398.94. Filed by Millstein & Co., L.P.. (Attachments: # 1 Proposed Order # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Seligman, David) (Entered: 11/16/2015) |
| 11/16/2015 | 2593 | Notice of Motion and Second Interim Application Application for Compensation with Coversheet for Official Committee of Second Priority Noteholders, Other Professional, Fee: $, Expenses: $11,352.67. Filed by Official Committee of Second Priority Noteholders. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Hoffmann, Timothy) (Entered: 11/16/2015) |
| 11/16/2015 | 2594 | Second Interim Application for Compensation with Coversheet for KPMG LLP, Other Professional, Fee: $1,322,434.50, Expenses: $138,741.57. Filed by KPMG LLP. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Proposed Order) (Seligman, David) (Entered: 11/16/2015) |
| 11/16/2015 | 2595 | Notice of Motion and Second Interim Application for Compensation with Coversheet for Winston & Strawn LLP, Other Professional, Fee: $6,741,000.68, Expenses: $151,040.48. Filed by Winston & Strawn LLP. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A-1 # 2 Exhibit A-2 # 3 Exhibit B-1 # 4 Exhibit B-2 # 5 Exhibit C-1 # 6 Exhibit C-2 # 7 Exhibit D-1 # 8 Exhibit D-2 # 9 Proposed Order) (McGuire, Daniel) (Entered: 11/16/2015) |
| | 2596 | Notice of Motion and Second Interim Fee Application |

| | | |
|---|---|---|
| 11/16/2015 | | Application for Compensation with Coversheet for HOULIHAN LOKEY CAPITAL, INC., Financial Advisor, Fee: $1,000,000.00, Expenses: $9,900.94. Filed by HOULIHAN LOKEY CAPITAL, INC.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Proposed Order) (Hoffmann, Timothy) (Entered: 11/16/2015) |
| 11/16/2015 | 2597 | Notice of Motion and Second Interim Fee Application for Compensation with Coversheet for Jones Day, Creditor Comm. Aty, Fee: $1,529,380.00, Expenses: $44,672.21. Filed by Jones Day. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F-1 # 7 Exhibit F-2 # 8 Exhibit F-3 # 9 Exhibit F-4 # 10 Proposed Order) (Hoffmann, Timothy) (Entered: 11/16/2015) |
| 11/16/2015 | 2598 | Second Interim Application for Compensation with Coversheet for Kirkland & Ellis LLP, Debtor's Attorney, Fee: $13,394,539.0, Expenses: $351,661.10. Filed by Kirkland & Ellis LLP. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I (Part 1) # 10 Exhibit I (Part 2) # 11 Exhibit J # 12 Proposed Order) (Seligman, David) (Entered: 11/16/2015) |
| | 2599 | Notice of Motion and Second Interim Fee Application for Compensation with Coversheet for Zolfo Cooper, LLC, Other Professional, Fee: $1,961,704.25, Expenses: $24,107.43. Filed by Zolfo Cooper, LLC. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C-1 # 4 Exhibit C-2 # 5 Exhibit C-3 # 6 |

| | | |
|---|---|---|
| 11/16/2015 | | Exhibit C-4 # 7 Exhibit D # 8 Proposed Order) (Hoffmann, Timothy) (Entered: 11/16/2015) |
| 11/17/2015 | 2600 | Agreed Amended Order Scheduling (RE: 1755 Motion to Assume/Reject, 2359 Order Scheduling). Omnibus hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. Responses to Written Discovery due by 12/1/2015. Signed on 11/17/2015 (Mendoza, Catherine) (Entered: 11/17/2015) |
| 11/17/2015 | 2601 | Certification of No Objection Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2410 Motion to Assume/Reject, 2570 Notice of Filing). (Attachments: # 1 Proposed Order - Revised Proposed Order) (Seligman, David) (Entered: 11/17/2015) |
| 11/17/2015 | 2602 | Notice of Filing of Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2215 Motion for Relief from Stay). (Attachments: # 1 Exhibit) (Seligman, David) Modified on 11/19/2015 to change description of Attachment #1 to Exhibit (Sims, Mildred). (Entered: 11/17/2015) |
| 11/17/2015 | 2603 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 2215). Signed on 11/17/2015. (Mendoza, Catherine) (Entered: 11/17/2015) |
| 11/17/2015 | 2604 | Order Granting Motion To Assume/Reject (Related Doc # 2410). Signed on 11/17/2015. (Mendoza, Catherine) (Entered: 11/17/2015) |
| 11/17/2015 | 2605 | 2002 Master Service List Filed by Prime Clerk, LLC. (Steele, Benjamin) Modified on 11/19/2015 to add Master (Sims, Mildred). (Entered: 11/17/2015) |
| | | |

| | | |
|---|---|---|
| 11/17/2015 | 2606 | Transfer of Claim. from Art of Tea to Sierra Liquidity Fund, LLC Fee Amount $25 Filed by Sierra Liquidity Fund. Objections due by 12/8/2015. (Riley, James) (Entered: 11/17/2015) |
| 11/17/2015 | 2607 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 30647319. Fee Amount $ 25.00 (re:Doc# 2606) (U.S. Treasury) (Entered: 11/17/2015) |
| 11/17/2015 | 2608 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 2585 Application for Compensation, 2586 Application for Compensation, 2587 Application for Compensation, 2589 Application for Compensation, 2590 Application for Compensation). (Kass, Albert) (Entered: 11/17/2015) |
| 11/17/2015 | 2609 | Fourth Statement - Fourth Supplemental Verified Statement of Kramer Levin Naftalis & Frankel LLP and Neal, Gerber & Eisenberg LLP Pursuant to Federal Rule of Bankruptcy Procedure 2019 Filed by Mark A Berkoff on behalf of Certain First Lien Bondholders. (Attachments: # 1 Certificate of Service) (Berkoff, Mark) (Entered: 11/17/2015) |
| 11/17/2015 | 2610 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 2575 Reply, 2576 Declaration, 2582 Notice). (Kass, Albert) (Entered: 11/17/2015) |
| 11/17/2015 | 2611 | Affidavit of Service of Steven Gordon Regarding Agenda for Hearing, Notices of Second Interim, and Interim Fee Applications Filed by Prime Clerk, LLC (RE: 2583 Agenda, 2584 Application for Compensation, 2588 Application for Compensation, 2592 Application for Compensation, 2594 Application for Compensation, 2595 Application for Compensation, 2598 Application for Compensation). (Steele, Benjamin) (Entered: 11/17/2015) |
| | | |

| | | | |
|---|---|---|---|
| 11/17/2015 | ⊙2612 | | Amended Agenda for Hearing to Be Held November 18, 2015, at 1:30 p.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 11/17/2015) |
| 11/18/2015 | ⊙2613 | | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 2593 Application for Compensation, 2596 Application for Compensation, 2597 Application for Compensation, 2599 Application for Compensation). (Kass, Albert) (Entered: 11/18/2015) |
| 11/18/2015 | ⊙2614 | | (E)Hearing Continued (RE: 2243 Objection to Claim with Notice of Hearing). hearing scheduled for 02/17/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 11/18/2015. (Castellano, Nancy) (Entered: 11/18/2015) |
| 11/18/2015 | ⊙2615 | | (E)Hearing Continued (RE: 2514 Vacate). hearing scheduled for 01/20/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 11/18/2015. (Castellano, Nancy) (Entered: 11/18/2015) |
| 11/18/2015 | ⊙2616 | | (E)Hearing Continued (RE: 2030 Objection to Claim with Notice of Hearing). hearing scheduled for 01/20/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 11/18/2015. (Castellano, Nancy) (Entered: 11/18/2015) |
| 11/18/2015 | ⊙2617 | | (E)Hearing Continued (RE: 2031 Objection to Claim with Notice of Hearing). hearing scheduled for 01/20/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 11/18/2015. (Castellano, Nancy) (Entered: 11/18/2015) |
| | ⊙2618 | | (E)Hearing Continued (RE: 2531 Administrative Expenses). hearing scheduled for 01/20/2016 at |

| | | |
|---|---|---|
| 11/18/2015 | | 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 11/18/2015. (Castellano, Nancy) (Entered: 11/18/2015) |
| 11/18/2015 | 2619 | (E)Hearing Continued (RE: 1984 Assume/Reject Lease or Executory Contract). hearing scheduled for 12/16/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 11/18/2015. (Castellano, Nancy) (Entered: 11/18/2015) |
| 11/18/2015 | 2620 | (E)Hearing Continued (RE: 1861 Administrative Expenses). hearing scheduled for 12/16/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 11/18/2015. (Castellano, Nancy) (Entered: 11/18/2015) |
| 11/18/2015 | 2621 | (E)Hearing Continued (RE: 2027 Authorize). hearing scheduled for 12/16/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 11/18/2015. (Castellano, Nancy) (Entered: 11/18/2015) |
| 11/18/2015 | 2622 | (E)Hearing Continued (RE: 639 Relief from Stay). hearing scheduled for 12/16/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 11/18/2015. (Castellano, Nancy) (Entered: 11/18/2015) |
| 11/18/2015 | 2623 | (E)Hearing Continued (RE: 638 Relief from Stay). hearing scheduled for 12/16/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 11/18/2015. (Castellano, Nancy) (Entered: 11/18/2015) |
| 11/18/2015 | 2624 | (E)Hearing Continued (RE: 1437 Relief from Stay). hearing scheduled for 12/16/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 11/18/2015. (Castellano, Nancy) (Entered: 11/18/2015) |

| | | |
|---|---|---|
| 11/18/2015 | ⚫2625 | (E)Hearing Continued (RE: 1439 Relief from Stay). hearing scheduled for 12/16/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 11/18/2015. (Castellano, Nancy) (Entered: 11/18/2015) |
| 11/18/2015 | ⚫2626 | (E)Hearing Continued (RE: 1788 Relief from Stay). hearing scheduled for 12/16/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 11/18/2015. (Castellano, Nancy) (Entered: 11/18/2015) |
| 11/18/2015 | ⚫2627 | (E)Hearing Continued (RE: 1899 Relief from Stay). hearing scheduled for 12/16/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 11/18/2015. (Castellano, Nancy) (Entered: 11/18/2015) |
| 11/18/2015 | ⚫2628 | (E)Hearing Continued (RE: 2006 Relief from Stay). hearing scheduled for 12/16/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 11/18/2015. (Castellano, Nancy) (Entered: 11/18/2015) |
| 11/18/2015 | ⚫2629 | (E)Hearing Continued (RE: 2008 Relief from Stay). hearing scheduled for 12/16/2015 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 11/18/2015. (Castellano, Nancy) (Entered: 11/18/2015) |
| 11/18/2015 | ⚫2630 | Affidavit of Service of Steven Gordon Regarding Agreed Order Modifying the Automatic Stay, Master/2002 Service List as November 17, 2015, and Amended Agenda for Hearing to be held November 18, 2015, at 1:30 P.M. ( Prevailing Central Time) Filed by Prime Clerk, LLC (RE: 2603 Order on Motion for Relief from Stay, 2605 2002 Service List, 2612 Agenda). (Steele, Benjamin) (Entered: 11/18/2015) |
| | | |

| | | |
|---|---|---|
| 11/18/2015 | 2631 | Order Granting Application For Compensation (Related Doc # 1882). DLA Piper LLP (US), fees awarded: $184120.25, expenses awarded: $1348.71. Signed on 11/18/2015. (Ross, Demetrius) (Entered: 11/19/2015) |
| 11/18/2015 | 2632 | Order Granting First Interim Fee Application For Compensation for the period February 9, 2015 through May 31, 2015 (Related Doc # 1889). Proskauer Rose LLP, fees awarded: $6454389.00, expenses awarded: $217438.30. Signed on 11/18/2015. (Ross, Demetrius) (Entered: 11/19/2015) |
| 11/18/2015 | 2633 | Agreed Order Staying all Proceedings related to the Debtor's First Omnibus Claims Objection to Claim Number 3031 filed by the Hilton Worldwide, Inc., Global Benefits Administrative Committee and Claim Number 3063 filed by Hilton Worldwide, Inc., for no Liability, Insufficient Documentation, and Duplication (RE: 2243 Objection to Claim, 2419 Response). Signed on 11/18/2015 (Ross, Demetrius) (Entered: 11/19/2015) |
| | 2636 | Order - For the reasons stated on the record the motion of the Second Lien Noteholders Committee to reconsider the retention of Kirkland & Ellis as counsel for the debtors is construed as a motion to revoke Kirkland's retention. The issues on the motion are narrowed as follows: (1) what advice did Kirkland & Ellis give at the CEOC board meeting on August 3, 2014, and (2) whether that advice shows that Kirkland & Ellis is not disinterested as section 327(a) of the Bankruptcy Code requires. The Committee is permitted to take discovery on its motion limited to the following: the two conference calls (mentioned in the Committee's reply) that preceded the August 3 board meeting, the August 3 board meeting itself, the original minutes of the meeting, the creation of the revised minutes, the approval of the revised |

| | | |
|---|---|---|
| 11/18/2015 | | minutes, and any communications about the New York action between Kirkland & Ellis and the two law firms acknowledged to have been involved in the filing of the action. The motion is continued for further status to January 20, 2016, at 1:30 p.m. (RE: 2514 Motion to Vacate). Signed on 11/18/2015 (Ross, Demetrius) Additional attachment(s) added on 11/19/2015 (Poindexter, Haley). (Entered: 11/19/2015) 🛈 |
| 11/18/2015 | 2637 | Final Pre Trial Order (RE: 2030 Objection to Claim, 2031 Objection to Claim). Evidentiary hearing scheduled for 2/1/2016 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 11/18/2015 (Ross, Demetrius) (Entered: 11/19/2015) 🛈 |
| 11/18/2015 | 2655 | (E)Order Denying for the Reasons Stated on the Record Motion To Set Hearing (Related Doc # 2532), Denying for the Reasons Stated on the Record Motion for Leave (Related Doc # 2532), Denying for the Reasons Stated on the Record Motion to Approve (Related Doc # 2532). Signed on 11/18/2015. (Mendoza, Catherine) (Entered: 11/23/2015) |
| 11/19/2015 | 2634 | Transfer of Claim. from Preferred Pest Control, Inc. to Sierra Liquidity Fund, LLC Fee Amount $25 Filed by Sierra Liquidity Fund. Objections due by 12/10/2015. (Riley, James) (Entered: 11/19/2015) 🛈 |
| 11/19/2015 | 2635 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 30665748. Fee Amount $ 25.00 (re:Doc# 2634) (U.S. Treasury) (Entered: 11/19/2015) |
| | 2638 | Transfer of Claim. 856 from Neutron Industries to Sonar Credit Partners III, LLC Fee Amount $25 Filed by Sonar Credit Partners III, LLC. Objections due by 12/10/2015. (Goldberg, Michael) (Entered: |

| 11/19/2015 | | 11/19/2015) ℹ️ |
|---|---|---|
| 11/19/2015 | 2639 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 30668151. Fee Amount $ 25.00 (re:Doc# 2638) (U.S. Treasury) (Entered: 11/19/2015) |
| 11/19/2015 | 2640 | Transfer of Claim. 2359 from LV Restaurant Supply, LLC to Sierra Liquidity Fund, LLC Fee Amount $25 Filed by Sierra Liquidity Fund. Objections due by 12/10/2015. (Riley, James) (Entered: 11/19/2015) ℹ️ |
| 11/19/2015 | 2641 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 30668337. Fee Amount $ 25.00 (re:Doc# 2640) (U.S. Treasury) (Entered: 11/19/2015) |
| 11/19/2015 | 2642 | CORRECTIVE ENTRY to correct attached pdf (RE: 2636 Order (Generic)). (Poindexter, Haley) (Entered: 11/19/2015) |
| 11/19/2015 | 2643 | CORRECTIVE ENTRY to change description of Attachment #1 to Exhibit (RE: 2602 Notice of Filing). (Sims, Mildred) (Entered: 11/19/2015) |
| 11/19/2015 | 2644 | CORRECTIVE ENTRY to add Master (RE: 2605 2002 Service List). (Sims, Mildred) (Entered: 11/19/2015) |
| 11/19/2015 | 2645 | Notice of Hearing and First Omnibus Objection to Claim(s) of Multiple Claimants Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B - Eisenberg Declaration)(Seligman, David) (Entered: 11/19/2015) |
| | 2646 | Notice of Hearing and Second Omnibus Objection to Claim(s) of Multiple Claimants Filed by David R |

| | | |
|---|---|---|
| 11/19/2015 | | Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B - Eisenberg Declaration)(Seligman, David) (Entered: 11/19/2015) |
| 11/19/2015 | 2647 | Notice of Hearing and Third Omnibus Objection to Claim(s) of Multiple Claimants Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B - Eisenberg Declaration)(Seligman, David) (Entered: 11/19/2015) |
| 11/20/2015 | | (private) Remark: Judge gave us another Order. He did not want the language of the original Order on the docket. So we replaced the PDF with another Order and corrected the language in the text(RE: 2636 Order (Generic), 2637 Trial Order). (Sims, Mildred) (Entered: 11/20/2015) |
| 11/20/2015 | 2648 | Amended Order Scheduling (RE: 2029 Motion to Authorize). Reply brief due by: 12/16/2015 Signed on 11/20/2015 (Ross, Demetrius) (Entered: 11/20/2015) 🛈 |
| 11/20/2015 | 2649 | Amended Second Interim Application for Compensation with Coversheet for Jefferies LLC, Other Professional, Fee: $900,000.00, Expenses: $37,425.91. Filed by Jefferies LLC. (Possinger, Paul). Related document(s) 2590 Second Interim Application for Compensation with Coversheet for Jefferies LLC, Other Professional, Fee: $675,000.00, Expenses: $33,029.88. filed by Other Prof. Jefferies LLC. Modified on 1/4/2016 to add relationship to entry No. 2590. (Castellano, Nancy). (Entered: 11/20/2015) |

| | | |
|---|---|---|
| 11/20/2015 | 2650 | Joint Objection to (related document(s): 2029 Motion to Authorize) Filed by Mark A Berkoff on behalf of Certain First Lien Bondholders, UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes (Attachments: # 1 Exhibit A # 2 Certificate of Service) (Berkoff, Mark) (Entered: 11/20/2015) |
| 11/20/2015 | 2651 | Affidavit of Service of Joshua L. Karotkin Regarding 1st - 3rd Claim Objections Filed by Prime Clerk, LLC (RE: 2546 Notice, 2646 Objection to Claim, 2647 Objection to Claim). (Steele, Benjamin) (Entered: 11/20/2015) |
| 11/20/2015 | 2652 | Joint Objection to (related document(s): 2029 Motion to Authorize) Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders, Credit Suisse AG, Cayman Islands Branch, as Administrative Agent under the First Lien Credit Agreement and Collateral Agent Under the related security agreement (Attachments: # 1 Exhibit A) (Shaw, Brian) (Entered: 11/20/2015) |
| 11/20/2015 | 2653 | Certificate of Service Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (RE: 2652 Objection). (Shaw, Brian) (Entered: 11/20/2015) |
| 11/20/2015 | 2654 | Objection to (related document(s): 2029 Motion to Authorize) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Seligman, David) (Entered: 11/20/2015) |
| 11/23/2015 | 2656 | Affidavit of Service of Joshua L. Karotkin Regarding Debtors' Objection to the Motion for Standing Filed by the Statutory Unsecured Claimholders' Committee Filed by Prime Clerk, LLC (RE: 2654 Objection). (Steele, Benjamin) (Entered: 11/23/2015) |

| | | |
|---|---|---|
| 11/23/2015 | 2657 | Notice of Appeal to District Court. Filed by Stephen C Hackney on behalf of Caesars Entertainment Operating Company, Inc.. Fee Amount $298 (RE: 2569 Order on Motion To Enforce, Order on Generic Motion, Order on Motion for Civil Contempt, Order on Motion For Sanctions, Order on Motion To Enforce). Appellant Designation due by 12/7/2015. Transmission of Record Due no later than 12/23/2015. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Civil Cover Sheet)(Hackney, Stephen) (Entered: 11/23/2015) |
| 11/23/2015 | 2658 | Receipt of Notice of Appeal(15-01145) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number 30694521. Fee Amount $ 298.00 (re:Doc# 2657) (U.S. Treasury) (Entered: 11/23/2015) |
| 11/23/2015 | 2659 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 2649 Application for Compensation). (Kass, Albert) (Entered: 11/23/2015) |
| 11/24/2015 | 2660 | Certificate of Service (RE: 2657 Notice of Appeal). (Poindexter, Haley) (Entered: 11/24/2015) |
| 11/24/2015 | 2661 | Transmittal of Notice of Appeal to District Court (RE: 2657 Notice of Appeal). (Poindexter, Haley) (Entered: 11/24/2015) |
| 11/24/2015 | 2662 | Notice of Docketing Notice of Appeal, to District Court . Case Number 15cv10565 Assigned to Judge: Sharon Johnson Coleman (RE: 2657 Notice of Appeal). (Poindexter, Haley) (Entered: 11/24/2015) |
| 11/24/2015 | 2663 | Affidavit of Service of Joshua L. Karotkin Regarding Notice of Appeal Filed by Prime Clerk, LLC (RE: 2657 Notice of Appeal). (Steele, Benjamin) (Entered: 11/24/2015) |
| | 2664 | Notice of Filing of Supplemental Engagement Letter |

| | | |
|---|---|---|
| 11/25/2015 | | Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 586 Order on Application to Employ). (Attachments: # 1 Exhibit A - Engagement Letter) (Seligman, David) (Entered: 11/25/2015) |
| 11/25/2015 | 2665 | Notice of Filing of Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2562 Motion for Relief from Stay). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 11/25/2015) |
| 11/25/2015 | 2666 | Notice of Motion and Motion to Approve Compromise or Settlement per Rule 9019 with Debtor Des Plaines Development Limited Partnership and the Johnston Parties Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 12/16/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 11/25/2015) |
| 11/25/2015 | 2667 | Notice of Motion and Motion to Authorize the Caesars Massachusetts Debtors to Enter into the Termination and Release Agreement Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 12/16/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 11/25/2015) |
| 11/30/2015 | 2668 | Report - Staffing Report by AP Services, LLC for the Period October 1, 2015 Through October 31, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 11/30/2015) |
| | | |

| | | | |
|---|---|---|---|
| 11/30/2015 | | 2669 | Report by AP Services, LLC of Compensation Earned and Expenses Incurred for the Period from October 1, 2015 Through October 31, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Seligman, David) (Entered: 11/30/2015) |
| 11/30/2015 | | 2670 | Summary of Cash Receipts and Disbursements for Filing Period Ending October 31, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 11/30/2015) |
| 11/30/2015 | | 2671 | Transfer of Claim. 3904 from Creative Specialty Apparel Inc. to Sonar Credit Partners III, LLC Fee Amount $25 Filed by Sonar Credit Partners III, LLC. Objections due by 12/21/2015. (Goldberg, Michael) (Entered: 11/30/2015) |
| 11/30/2015 | | 2672 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 30731400. Fee Amount $ 25.00 (re:Doc# 2671) (U.S. Treasury) (Entered: 11/30/2015) |
| 11/30/2015 | | 2673 | Notice of Filing by AP Services, LLC of Monthly Report of Compensation Earned and Expenses Incurred for the Period October 1, 2015 Through October 31, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2669 Report). (Seligman, David) (Entered: 11/30/2015) |
| | | 2674 | Notice of Motion and Motion to Assume Lease or Executory Contract - -- Debtors' Motion for the Entry of an Order (I) Authorizing Assumption and Assignment of a Nonresidential Real Property Lease to Caesars Enterprise Services, LLC, and (II) Granting Related Relief Filed by David R Seligman on |

| | | |
|---|---|---|
| 11/30/2015 | | behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 12/16/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 11/30/2015) |
| 11/30/2015 | 2677 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 2562). Signed on 11/30/2015. (Ross, Demetrius) (Entered: 12/02/2015) ⓘ |
| 12/01/2015 | 2675 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 2668 Report, 2669 Report, 2670 Summary of Cash Receipts and Disbursements, 2673 Notice of Filing, 2674 Motion to Assume/Reject). (Steele, Benjamin) (Entered: 12/01/2015) |
| 12/01/2015 | 2676 | Affidavit of Service of Justin J. Ra Regarding Notices of Filing Supplemental Engagement Letter, Agreed Order Modifying the Automatic Stay, Motion for Entry of an Order Approving Settlement with the Johnson Parties, and Motion for Entry of an Order Authorizing the Debtors to Enter into the Termination and Release Agreement Filed by Prime Clerk, LLC (RE: 2664 Notice of Filing, 2665 Notice of Filing, 2666 Motion to Approve Compromise or Settlement per Rule 9019, 2667 Motion to Authorize). (Steele, Benjamin) (Entered: 12/01/2015) |
| 12/02/2015 | 2678 | Notice of Motion and Motion for Relief from Stay as to the Extent of Available Insurance Coverage. Fee Amount $176, Filed by Sara E Lorber on behalf of Gary Remillard, Flora Remillard. Hearing scheduled for 12/16/2015 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Statement Accompanying Relief From Stay) (Lorber, Sara) (Entered: 12/02/2015) ⓘ |
| | 2679 | Receipt of Motion for Relief from Stay(15-01145) |

| | | |
|---|---|---|
| 12/02/2015 | | [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 30745920. Fee Amount $ 176.00 (re:Doc# 2678) (U.S. Treasury) (Entered: 12/02/2015) |
| 12/02/2015 | 2680 | Notice of Motion and Motion for Relief from Stay as to Litigation in District Court of New Jersey as to Insurance Proceeds only. Fee Amount $176, Filed by Michael Dimand on behalf of Michael McHugh. Hearing scheduled for 12/16/2015 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Statement Accompanying Relief From Stay # 2 Proposed Order) (Dimand, Michael) (Entered: 12/02/2015) |
| 12/02/2015 | 2681 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 30747057. Fee Amount $ 176.00 (re:Doc# 2680) (U.S. Treasury) (Entered: 12/02/2015) |
| 12/02/2015 | 2682 | Exhibit(s) Service List Filed by Michael Dimand on behalf of Michael McHugh (RE: 2680 Motion for Relief from Stay). (Dimand, Michael) (Entered: 12/02/2015) |
| 12/02/2015 | 2683 | Notice of Motion and Motion to Compel Caesars Entertainment Corporation to Produce Documents Filed by David J Zott on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 12/16/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B - 7/14/15 Debtors' Rule 2004 Subpoena # 3 Exhibit C - 7/28/15 CEC Resps. & Objections to Debtors' Rule 2004 Subpoena) (Zott, David) (Entered: 12/02/2015) |
| 12/03/2015 | 2684 | Affidavit of Service of Justin J. Ra Regarding Debtors' Motion to Compel Production of Documents Filed by Prime Clerk, LLC (RE: 2683 Motion to Compel). (Steele, Benjamin) (Entered: 12/03/2015) |

| | | |
|---|---|---|
| 12/07/2015 | 2685 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Stephen C Hackney on behalf of Caesars Entertainment Operating Company, Inc.. (RE: 2657 Notice of Appeal). Appellee designation due by 12/21/2015. (Hackney, Stephen) (Entered: 12/07/2015) |
| 12/08/2015 | 2686 | Affidavit of Service of Justin J. Ra Regarding Appellants' Designation of the Contents of the Record and Statement of Issues on Appeal Filed by Prime Clerk, LLC (RE: 2685 Appellant Designation and Statement of Issue). (Steele, Benjamin) (Entered: 12/08/2015) |
| 12/09/2015 | 2687 | Notice of Filing of Agreed Order Permitting Late Filed Claim Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2546 Notice). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 12/09/2015) |
| 12/09/2015 | 2688 | Notice of Withdrawal Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1984 Motion to Assume/Reject, Motion to Extend Time). (Seligman, David) (Entered: 12/09/2015) |
| 12/09/2015 | 2689 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 2606 Transfer of Claim, 2634 Transfer of Claim, 2638 Transfer of Claim, 2640 Transfer of Claim, 2671 Transfer of Claim). (Steele, Benjamin) (Entered: 12/09/2015) |
| 12/09/2015 | 2690 | Objection to (related document(s): 2667 Motion to Authorize) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (Hoffmann, Timothy) (Entered: 12/09/2015) |
| | | |

| | | |
|---|---|---|
| 12/09/2015 | 2691 | Objection to (related document(s): 2667 Motion to Authorize) Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (Possinger, Paul) (Entered: 12/09/2015) |
| 12/09/2015 | 2692 | Response to (related document(s): 2683 Motion to Compel) Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (Possinger, Paul) (Entered: 12/09/2015) |
| 12/09/2015 | 2693 | Objection to (related document(s): 2683 Motion to Compel) Filed by Daniel R Murray on behalf of Caesars Entertainment Corporation (Murray, Daniel) (Entered: 12/09/2015) |
| 12/09/2015 | 2694 | Response to (related document(s): 2683 Motion to Compel) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (Hoffmann, Timothy) (Entered: 12/09/2015) |
| 12/09/2015 | 2695 | Objection to (related document(s): 2543 Motion for Relief from Stay, 2678 Motion for Relief from Stay, 2680 Motion for Relief from Stay) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (Seligman, David) (Entered: 12/09/2015) |
| 12/09/2015 | 2696 | Certificate of Service Filed by Daniel R Murray on behalf of Caesars Entertainment Corporation (RE: 2693 Objection). (Murray, Daniel) (Entered: 12/09/2015) |
| 12/10/2015 | 2697 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 2691 Objection, 2692 Response). (Kass, Albert) (Entered: 12/10/2015) |
| | 2698 | Affidavit of Service Filed by Kurtzman Carson |

| | | |
|---|---|---|
| 12/10/2015 | | Consultants LLC (RE: 2690 Objection, 2694 Response). (Kass, Albert) (Entered: 12/10/2015) |
| 12/10/2015 | 2699 | Transfer of Claim. from Empire International, LTD to Sierra Liquidity Fund, LLC Fee Amount $25 Filed by Sierra Liquidity Fund. Objections due by 12/31/2015. (Riley, James) (Entered: 12/10/2015) |
| 12/10/2015 | 2700 | Transfer of Claim. from EMpire International, LTD to Sierra Liquidity Fund, LLC Fee Amount $25 Filed by Sierra Liquidity Fund. Objections due by 12/31/2015. (Riley, James) (Entered: 12/10/2015) |
| 12/10/2015 | 2701 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 30805555. Fee Amount $ 25.00 (re:Doc# 2699) (U.S. Treasury) (Entered: 12/10/2015) |
| 12/10/2015 | 2702 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 30805555. Fee Amount $ 25.00 (re:Doc# 2700) (U.S. Treasury) (Entered: 12/10/2015) |
| 12/10/2015 | 2703 | Affidavit of Service of Justin J. Ra Regarding Notice of Filing of Agreed Order Permitting Late Filed Claim, Notice of Withdrawal, and Debtors Limited Objection and Reservation of Rights to Motions for Relief from the Automatic Stay Filed by Prime Clerk, LLC (RE: 2687 Notice of Filing, 2688 Notice of Withdrawal, 2695 Objection). (Steele, Benjamin) (Entered: 12/10/2015) |
| 12/10/2015 | 2704 | (E)Order Withdrawing Motion To Assume/Reject (Related Doc # 1984), Withdrawing Motion to Extend Time (Related Doc # 1984). Signed on 12/10/2015. (Ross, Demetrius) (Entered: 12/10/2015) |
| | 2706 | Agreed Order Granting Motion To File Claim After Claims Bar Date (Related Doc # 2705). Signed on |

| | | |
|---|---|---|
| 12/10/2015 | | 12/10/2015. (Ross, Demetrius) (Entered: 12/11/2015) |
| 12/11/2015 | 2707 | Certification of No Objection Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2666 Motion to Approve Compromise or Settlement per Rule 9019). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 12/11/2015) |
| 12/11/2015 | 2708 | Certification of No Objection Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2674 Motion to Assume/Reject). (Attachments: # 1 Proposed Order - Revised Proposed Order # 2 Exhibit B - Redline) (Seligman, David) (Entered: 12/11/2015) |
| 12/11/2015 | 2709 | Notice of Filing of Agreed Order Authorizing the Debtors Entry Into Settlement Agreement with MSG Forum, LLC Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1861 Request for Payment of Administrative Expenses). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 12/11/2015) |
| 12/11/2015 | 2710 | Notice of Revised Hourly Rates Filed by Daniel J McGuire on behalf of Alvarez & Marsal Global Forensic and Dispute Services, LLC. (McGuire, Daniel) (Entered: 12/11/2015) |
| 12/11/2015 | 2711 | Notice of Revised Hourly Rates Filed by Daniel J McGuire on behalf of Luskin, Stern & Eisler LLP. (McGuire, Daniel) (Entered: 12/11/2015) |
| 12/11/2015 | 2712 | Notice of Revised Hourly Rates Filed by Daniel J McGuire on behalf of Winston & Strawn LLP. (McGuire, Daniel) (Entered: 12/11/2015) |
| | 2713 | Agenda for Hearing to Be Held December 16, 2015, at 1:30 p.m. (Prevailing Central Time) Filed by David R |

| | | |
|---|---|---|
| 12/14/2015 | | Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 12/14/2015) |
| 12/14/2015 | 2714 | Agreed Order Granting Request for Payment of Administrative Expenses (Related Doc # 1861). Signed on 12/14/2015. (Huley, Linda) (Entered: 12/14/2015) |
| 12/14/2015 | 2715 | Order Granting Motion to Approve Settlement (Related Doc # 2666). Signed on 12/14/2015. (Huley, Linda) (Entered: 12/14/2015) |
| 12/14/2015 | 2716 | Order Granting Motion To Assume/Reject (Related Doc # 2674). Signed on 12/14/2015. (Huley, Linda) (Entered: 12/14/2015) |
| 12/14/2015 | 2717 | Affidavit of Service of Justin J. Ra Regarding Agreed Order Permitting Late Filed Claim Filed by Prime Clerk, LLC (RE: 2706 Order on Motion To File Claim After Claims Bar Date). (Steele, Benjamin) (Entered: 12/14/2015) |
| 12/14/2015 | 2718 | Affidavit of Service of Justin J. Ra Regarding Notice of Filing of Agreed Order Authorizing the Debtors' Entry into Settlement Agreement with MSG Forum, LLC, Notice of Revised Hourly Rates of Alvarez & Marsal Global and Forensic Dispute Services, LLC, Notice of Revised Hourly Rates of Luskin, Stern & Eisler LLP, and Notice of Revised Hourly Rates of Winston & Strawn Filed by Prime Clerk, LLC (RE: 2709 Notice of Filing, 2710 Notice, 2711 Notice, 2712 Notice). (Steele, Benjamin) (Entered: 12/14/2015) |
| 12/14/2015 | 2719 | Status Hearing Set (RE: 2030 Objection to Claim, 2031 Objection to Claim). Hearing scheduled for 12/16/2015 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Castellano, |

| | | |
|---|---|---|
| 12/15/2015 | | Nancy) (Entered: 12/15/2015) |
| 12/15/2015 | 2720 | Amended Agenda for Hearing to Be Held December 16, 2015, at 1:30 p.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 12/15/2015) |
| 12/15/2015 | 2721 | Affidavit of Service of Steven Gordon Regarding Agenda for Hearing to be held December 16, 2015 at 1:30 P.M. (Prevailing Central Time) and Order (I) Authorizing Assumption and Assignment of a Nonresidential Real Property Lease to Caesars Enterprise Services, LLC, and (II) Granting Related Relief Filed by Prime Clerk, LLC (RE: 2713 Agenda, 2716 Order on Motion to Assume/Reject). (Steele, Benjamin) (Entered: 12/15/2015) |
| 12/16/2015 | 2722 | Notice of Filing of Revised Proposed Order Regarding Debtors' Motion for Entry of an Order (A) Authorizing the Caesars Massachusetts Debtors to Enter into the Termination and Release Agreement and (B) Granting Related Relief Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2667 Motion to Authorize). (Attachments: # 1 Proposed Order - Revised Proposed Order # 2 Exhibit B - Redline) (Seligman, David) (Entered: 12/16/2015) |
| 12/16/2015 | | (private) Motions terminated (RE: 2514 Motion to Vacate). (Sims, Mildred) (Entered: 12/16/2015) 🛈 |
| 12/16/2015 | 2723 | Amended Final Pre Trial Order (RE: 2637 Trial Order). Signed on 12/16/2015 (Ross, Demetrius) (Entered: 12/16/2015) 🛈 |
| 12/16/2015 | 2724 | Order Granting Motion to Authorize (Related Doc # 2667). Signed on 12/16/2015. (Ross, Demetrius) (Entered: 12/16/2015) |
| | | |

| | | |
|---|---|---|
| 12/16/2015 | 2725 | (E)Hearing Continued (RE: 2683 Compel). hearing scheduled for 01/20/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 12/16/2015. (Castellano, Nancy) (Entered: 12/16/2015) |
| 12/16/2015 | 2726 | (E)Hearing Continued (RE: 2030 Objection to Claim with Notice of Hearing). Evidentiary hearing scheduled for 02/01/2016 at 10:30 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 12/16/2015. (Castellano, Nancy) (Entered: 12/16/2015) |
| 12/16/2015 | 2727 | (E)Hearing Continued (RE: 639 Relief from Stay). hearing scheduled for 01/20/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 12/16/2015. (Castellano, Nancy) (Entered: 12/16/2015) |
| 12/16/2015 | 2728 | (E)Hearing Continued (RE: 638 Relief from Stay). hearing scheduled for 01/20/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 12/16/2015. (Castellano, Nancy) (Entered: 12/16/2015) |
| 12/16/2015 | 2729 | (E)Hearing Continued (RE: 1437 Relief from Stay). hearing scheduled for 01/20/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 12/16/2015. (Castellano, Nancy) (Entered: 12/16/2015) |
| 12/16/2015 | 2730 | (E)Hearing Continued (RE: 1439 Relief from Stay). hearing scheduled for 01/20/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 12/16/2015. (Castellano, Nancy) (Entered: 12/16/2015) |
| | 2731 | (E)Hearing Continued (RE: 1788 Relief from Stay). hearing scheduled for 01/20/2016 at 01:30 PM at |

| | | |
|---|---|---|
| 12/16/2015 | | Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 12/16/2015. (Castellano, Nancy) (Entered: 12/16/2015) |
| 12/16/2015 | 2732 | (E)Hearing Continued (RE: 1899 Relief from Stay). hearing scheduled for 01/20/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 12/16/2015. (Castellano, Nancy) (Entered: 12/16/2015) |
| 12/16/2015 | 2733 | (E)Hearing Continued (RE: 2006 Relief from Stay). hearing scheduled for 01/20/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 12/16/2015. (Castellano, Nancy) (Entered: 12/16/2015) |
| 12/16/2015 | 2734 | (E)Hearing Continued (RE: 2008 Relief from Stay). hearing scheduled for 01/20/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 12/16/2015. (Castellano, Nancy) (Entered: 12/16/2015) |
| 12/16/2015 | 2735 | (E)Hearing Continued (RE: 2027 Authorize). hearing scheduled for 01/20/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 12/16/2015. (Castellano, Nancy) (Entered: 12/16/2015) |
| 12/16/2015 | 2736 | (E)Hearing Continued (RE: 2543 Relief from Stay). hearing scheduled for 01/20/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 12/16/2015. (Castellano, Nancy) (Entered: 12/16/2015) |
| 12/16/2015 | 2737 | (E)Hearing Continued (RE: 2678 Relief from Stay). hearing scheduled for 01/20/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 12/16/2015. (Castellano, Nancy) (Entered: 12/16/2015) |

| | | |
|---|---|---|
| 12/16/2015 | 2738 | (E)Hearing Continued (RE: 2680 Relief from Stay). hearing scheduled for 01/20/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 12/16/2015. (Castellano, Nancy) (Entered: 12/16/2015) |
| 12/16/2015 | 2739 | Order Scheduling (RE: 2683 Motion to Compel). Final privilege log by CEC is due on or before 12/30/2015. Debtor's Supplemental Memorandum due by 1/6/2016. CEC's Response due by 1/13/2016. Status hearing to be held on 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. Signed on 12/16/2015 (Mendoza, Catherine) (Entered: 12/16/2015) |
| 12/16/2015 | 2740 | Omnibus Reply to (related document(s): 2029 Motion to Authorize) Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (Attachments: # 1 Exhibit A # 2 Exhibit B) (Possinger, Paul) (Entered: 12/16/2015) |
| 12/16/2015 | 2741 | Amended Notice of Hearing Filed by Paul V Possinger on behalf of Proskauer Rose LLP (RE: 2589 Application for Compensation). Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Possinger, Paul) (Entered: 12/16/2015) |
| 12/16/2015 | 2742 | Amended Notice of Hearing Filed by Paul V Possinger on behalf of FTI Consulting, Inc. (RE: 2586 Application for Compensation). Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Possinger, Paul) (Entered: 12/16/2015) |
| | 2743 | Amended Notice of Hearing Filed by Paul V Possinger on behalf of G.C Andersen Partners, LLC (RE: 2585 Application for Compensation). Hearing scheduled for |

| | | |
|---|---|---|
| 12/16/2015 | | 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Possinger, Paul) (Entered: 12/16/2015) ℹ️ |
| 12/16/2015 | 2744 | Amended Notice of Hearing Filed by Paul V Possinger on behalf of Jefferies LLC (RE: 2649 Application for Compensation). Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Possinger, Paul) (Entered: 12/16/2015) ℹ️ |
| 12/16/2015 | 2745 | Affidavit of Service of Justin J. Ra Regarding Amended Agenda for Hearing to be held December 16, 2015, at 1:30 P.M. (Prevailing Central Time) Filed by Prime Clerk, LLC (RE: 2720 Agenda). (Steele, Benjamin) (Entered: 12/16/2015) |
| 12/17/2015 | 2746 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 2740 Reply, 2741 Amended Notice of Motion / Hearing, 2742 Amended Notice of Motion / Hearing, 2743 Amended Notice of Motion / Hearing, 2744 Amended Notice of Motion / Hearing). (Kass, Albert) (Entered: 12/17/2015) |
| 12/17/2015 | 2747 | Supplemental Declaration Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 381 Application to Employ). (Seligman, David) (Entered: 12/17/2015) |
| 12/17/2015 | 2748 | Affidavit of Service of Ian Stern Regarding Notice of Filing of Revised Proposed Order Regarding Debtors' Motion for Entry of an Order (A) Authorizing the Caesars Massachusetts Debtors to Enter Into the Termination and Release Agreement and (B) Granting Related Relief Filed by Prime Clerk, LLC (RE: 2722 Notice of Filing). (Steele, Benjamin) (Entered: 12/17/2015) |
| | 2749 | **Incorrect Event Entered, Filer to be notified to** |

| | | |
|---|---|---|
| 12/17/2015 | | **refile** Appearance Filed by Robert L Doty on behalf of Ohio Department of Commerce, Div. of Unclaimed Funds. (Doty, Robert) Modified on 12/21/2015 (Poindexter, Haley). (Entered: 12/17/2015) 🛈 |
| 12/18/2015 | 2750 | Second Report - Second Report of Fee Committee Filed by David R Seligman on behalf of Independent Member of Fee Committee. (Attachments: # 1 Exhibit 1) (Seligman, David) (Entered: 12/18/2015) |
| 12/18/2015 | 2751 | Notice of Hearing Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2584 Application for Compensation, 2585 Application for Compensation, 2586 Application for Compensation, 2587 Application for Compensation, 2588 Application for Compensation, 2589 Application for Compensation, 2590 Application for Compensation, 2591 Application for Compensation, 2592 Application for Compensation, 2593 Application for Compensation, 2594 Application for Compensation, 2595 Application for Compensation, 2596 Application for Compensation, 2597 Application for Compensation, 2598 Application for Compensation, 2599 Application for Compensation). Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Seligman, David) (Entered: 12/18/2015) |
| 12/18/2015 | 2752 | Affidavit of Service of Ian Stern Regarding Fourth Supplemental Declaration of David R. Seligman in Support of the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors In Possession Effective Nunc Pro Tunc to the Petition Date Filed by Prime Clerk, LLC (RE: 2747 Declaration). (Steele, Benjamin) (Entered: 12/18/2015) |
| | | |

| | | | |
|---|---|---|---|
| 12/18/2015 | | 2753 | Supplemental Declaration - Fifth Supplemental Declaration of David R. Seligman in Support of the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective Nunc Pro Tunc to the Petition Date Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 381 Application to Employ). (Seligman, David) (Entered: 12/18/2015) |
| 12/21/2015 | | 2754 | CORRECTIVE ENTRY Incorrect Event Entered, Filer to be notified to refile (RE: 2749 Appearance). (Poindexter, Haley) (Entered: 12/21/2015) |
| 12/21/2015 | | 2755 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Ronald Barliant on behalf of Legacy Plan of the National Retirement Fund, National Retirement Fund, The Board of Trustees of the National Retirement Fund. (RE: 2657 Notice of Appeal, 2685 Appellant Designation and Statement of Issue). (Barliant, Ronald) (Entered: 12/21/2015) |
| 12/21/2015 | | 2756 | Certificate of Service Filed by Ronald Barliant on behalf of Legacy Plan of the National Retirement Fund, National Retirement Fund, The Board of Trustees of the National Retirement Fund (RE: 2755 Appellee Designation). (Barliant, Ronald) (Entered: 12/21/2015) |
| 12/21/2015 | | 2757 | "Master/" 2002 Service List Filed by Prime Clerk, LLC. (Steele, Benjamin) Modified on 12/23/2015 to add Master to prefix(Seamann, Pamela). (Entered: 12/21/2015) |
| 12/21/2015 | | 2758 | Report Examiner's Sixth Interim Filed by Daniel J McGuire on behalf of Richard J Davis. (McGuire, Daniel) (Entered: 12/21/2015) |

| | | |
|---|---|---|
| 12/21/2015 | 2759 | Notice Appearance and Request for Service Filed by Robert L Doty on behalf of Ohio Department of Commerce, Div. of Unclaimed Funds. (Doty, Robert) (Entered: 12/21/2015) |
| 12/21/2015 | 2760 | Notice of Hearing and Objection to Claim(s) of Arizona Attorney General Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | 2761 | Notice of Hearing and Objection to Claim(s) of Arizona Attorney General Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | 2762 | Notice of Hearing and Objection to Claim(s) of Misty Dawn Hernandez Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | 2763 | Notice of Hearing and Objection to Claim(s) of Karen Geels Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| | 2764 | Notice of Hearing and Objection to Claim(s) of Jenny Lerner and Alan Lerner Filed by David R Seligman on |

| | | |
|---|---|---|
| 12/21/2015 | | behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | 2765 | Notice of Hearing and Objection to Claim(s) of Elizabeth Piccoli Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | 2766 | Notice of Hearing and Objection to Claim(s) of Jeanette Ocasio Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | 2767 | Notice of Hearing and Objection to Claim(s) of Brenda Deal Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | 2768 | Notice of Hearing and Objection to Claim(s) of Dee Ann Carpenter Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| | 2769 | Notice of Hearing and Objection to Claim(s) of |

| | | |
|---|---|---|
| 12/21/2015 | | Mounir Beg Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | 2770 | Notice of Hearing and Objection to Claim(s) of Betty Mantion Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | 2771 | Notice of Hearing and Objection to Claim(s) of Matthew Turner Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | 2772 | Notice of Hearing and Objection to Claim(s) of Randy Restle Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | 2773 | Notice of Hearing and Objection to Claim(s) of Ruben Roman Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| | | |

| | | |
|---|---|---|
| 12/21/2015 | ⊙2774 | Notice of Hearing and Objection to Claim(s) of Joanne Sharkey Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | ⊙2775 | Notice of Hearing and Objection to Claim(s) of Erik Bates Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | ⊙2776 | Notice of Hearing and Objection to Claim(s) of Leonor Alonso Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | ⊙2777 | Notice of Hearing and Objection to Claim(s) of Paola Canas Ospina Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | ⊙2778 | Notice of Hearing and Objection to Claim(s) of Lacia Botto Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |

| | | |
|---|---|---|
| 12/21/2015 | 🔘2779 | Notice of Hearing and Objection to Claim(s) of Edward Pusey Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | 🔘2780 | Notice of Hearing and Objection to Claim(s) of Margo Della Volpe Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | 🔘2781 | Notice of Hearing and Objection to Claim(s) of Illinois Department of Revenue Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | 🔘2782 | Notice of Hearing and Objection to Claim(s) of John Gilbert Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| | 🔘2783 | Notice of Hearing and Objection to Claim(s) of Keyron Hoffman Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) |

| | | |
|---|---|---|
| 12/21/2015 | | (Entered: 12/21/2015) |
| 12/21/2015 | 2784 | Notice of Hearing and Objection to Claim(s) of Pamela Campanale and Jeffrey Campanale Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | 2785 | Notice of Hearing and Objection to Claim(s) of Albert Haas Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | 2786 | Notice of Hearing and Objection to Claim(s) of Gina Scibetta Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | 2787 | Notice of Hearing and Objection to Claim(s) of Judith Mullings Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| | 2788 | Notice of Hearing and Objection to Claim(s) of Dorothy Mathis Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 |

| | | |
|---|---|---|
| 12/21/2015 | | South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | 2789 | Notice of Hearing and Objection to Claim(s) of FIRST Insurance Funding Corp. Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | 2790 | Notice of Hearing and Objection to Claim(s) of Santa Cano Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | 2791 | Notice of Hearing and Objection to Claim(s) of Lea Bitton Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | 2792 | Notice of Hearing and Objection to Claim(s) of FIRST Insurance Funding Corp. Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| | 2793 | Notice of Hearing and Objection to Claim(s) of |

| | | |
|---|---|---|
| 12/21/2015 | | Deborah Randolph Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | 2794 | Notice of Hearing and Objection to Claim(s) of Karen Ondayko Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | 2795 | Notice of Hearing and Objection to Claim(s) of Diane Schultz Fleming Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | 2796 | Notice of Hearing and Objection to Claim(s) of Michael Appelhans Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | 2797 | Notice of Hearing and Objection to Claim(s) of Trenell Smith Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| | | |

| | | |
|---|---|---|
| 12/21/2015 | 2798 | Notice of Hearing and Objection to Claim(s) of Raven Williams Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | 2799 | Notice of Hearing and Objection to Claim(s) of Catalina Vargas Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | 2800 | Notice of Hearing and Objection to Claim(s) of Sharon Flinn Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | 2801 | Notice of Hearing and Objection to Claim(s) of Zoila Rivera Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | 2802 | Notice of Hearing and Objection to Claim(s) of Sarah Provost Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |

| | | |
|---|---|---|
| 12/21/2015 | 🔘2803 | Notice of Hearing and Objection to Claim(s) of Howard Thompson Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | 🔘2804 | Notice of Hearing and Objection to Claim(s) of Tina Dang Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | 🔘2805 | Notice of Hearing and Objection to Claim(s) of Nora Tambascio Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | 🔘2806 | Notice of Hearing and Objection to Claim(s) of Raul Sabido Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | 🔘2807 | Notice of Hearing and Objection to Claim(s) of Shirley Perreault Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |

| | | |
|---|---|---|
| 12/21/2015 | 2808 | Notice of Hearing and Objection to Claim(s) of Bonnie Rossa Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | 2809 | Notice of Hearing and Objection to Claim(s) of Yolanda Galvan Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | 2810 | Notice of Hearing and Objection to Claim(s) of Deena Ali Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | 2811 | Notice of Hearing and Objection to Claim(s) of Brenda Nelson Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | 2812 | Notice of Hearing and Objection to Claim(s) of Gladys J. Smiley Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |

| | | |
|---|---|---|
| 12/21/2015 | 🔘2813 | Notice of Hearing and Objection to Claim(s) of Nancy Snow Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | 🔘2814 | Notice of Hearing and Objection to Claim(s) of Celia Gil Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | 🔘2815 | Notice of Hearing and Objection to Claim(s) of Howard Baptiste Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | 🔘2816 | Notice of Hearing and Objection to Claim(s) of Lizeth Karena Villeda Garcia Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | 🔘2817 | Notice of Hearing and Objection to Claim(s) of Elba Sanchez Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) |

| | | | |
|---|---|---|---|
| 12/21/2015 | 2818 | Notice of Hearing and Objection to Claim(s) of Hector Verano Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) | |
| 12/21/2015 | 2819 | Notice of Hearing and Objection to Claim(s) of Thomas Kingstone-Hunt Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) | |
| 12/21/2015 | 2820 | Notice of Hearing and Objection to Claim(s) of Melissa Mundy Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) | |
| 12/21/2015 | 2821 | Notice of Hearing and Objection to Claim(s) of State of New Jersey Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 12/21/2015) | |
| | 2822 | Declaration of Randall S. Eisenberg in Support of the Debtors' Objections to Certain Proofs of Claim Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2760 Objection to Claim, 2761 Objection to Claim, 2762 Objection to Claim, 2763 Objection to Claim, 2764 Objection to Claim, 2765 Objection to Claim, 2766 | |

| | | |
|---|---|---|
| | | Objection to Claim, 2767 Objection to Claim, 2768 Objection to Claim, 2769 Objection to Claim, 2770 Objection to Claim, 2771 Objection to Claim, 2772 Objection to Claim, 2773 Objection to Claim, 2774 Objection to Claim, 2775 Objection to Claim, 2776 Objection to Claim, 2777 Objection to Claim, 2778 Objection to Claim, 2779 Objection to Claim, 2780 Objection to Claim, 2781 Objection to Claim, 2782 Objection to Claim, 2783 Objection to Claim, 2784 Objection to Claim, 2785 Objection to Claim, 2786 Objection to Claim, 2787 Objection to Claim, 2788 Objection to Claim, 2789 Objection to Claim, 2790 Objection to Claim, 2791 Objection to Claim, 2792 Objection to Claim, 2793 Objection to Claim, 2794 Objection to Claim, 2795 Objection to Claim, 2796 Objection to Claim, 2797 Objection to Claim, 2798 Objection to Claim, 2799 Objection to Claim, 2800 Objection to Claim, 2801 Objection to Claim, 2802 Objection to Claim, 2803 Objection to Claim, 2804 Objection to Claim, 2805 Objection to Claim, 2806 Objection to Claim, 2807 Objection to Claim, 2808 Objection to Claim, 2809 Objection to Claim, 2810 Objection to Claim, 2811 Objection to Claim, 2812 Objection to Claim, 2813 Objection to Claim, 2814 Objection to Claim, 2815 Objection to Claim, 2816 Objection to Claim, 2817 Objection to Claim, 2818 Objection to Claim, 2819 Objection to Claim, 2820 Objection to Claim, 2821 Objection to Claim). (Attachments: # 1 Exhibit 1) (Seligman, David) (Entered: 12/21/2015) |
| 12/21/2015 | | |
| 12/22/2015 | 2823 | Withdrawal of Claim(s): of Nick Popovich Filed by David R Seligman on behalf of Moirano Gorman Kenny, LLC. (Seligman, David) (Entered: 12/22/2015) |
| | 2824 | Affidavit of Service of Justin J. Ra Regarding Notice of Filing of the Second Report of Fee Committee, Omnibus Notice of Hearing on Second Interim Fee Applications of Professionals for Allowance and |

| | | |
|---|---|---|
| 12/22/2015 | | Payment of Compensation for Professional Services Rendered and for Reimbursement of Actual and Necessary Expenses Incurred, and Fifth Supplemental Declaration of David R. Seligman in Support of the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland and Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective Nunc Pro Tunc to the Petition Date Filed by Prime Clerk, LLC (RE: 2750 Report, 2751 Notice of Hearing, 2753 Declaration). (Steele, Benjamin) (Entered: 12/22/2015) |
| 12/22/2015 | 2825 | Affidavit of Service of Ian Stern Regarding Master/2002 Service List (as of December 21, 2015), and Examiner's Sixth Interim Report Filed by Prime Clerk, LLC (RE: 2757 2002 Service List, 2758 Report). (Steele, Benjamin) (Entered: 12/22/2015) |
| | 2826 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 2760 Objection to Claim, 2761 Objection to Claim, 2762 Objection to Claim, 2763 Objection to Claim, 2764 Objection to Claim, 2765 Objection to Claim, 2766 Objection to Claim, 2767 Objection to Claim, 2768 Objection to Claim, 2769 Objection to Claim, 2770 Objection to Claim, 2771 Objection to Claim, 2772 Objection to Claim, 2773 Objection to Claim, 2774 Objection to Claim, 2775 Objection to Claim, 2776 Objection to Claim, 2777 Objection to Claim, 2778 Objection to Claim, 2779 Objection to Claim, 2780 Objection to Claim, 2781 Objection to Claim, 2782 Objection to Claim, 2783 Objection to Claim, 2784 Objection to Claim, 2785 Objection to Claim, 2786 Objection to Claim, 2787 Objection to Claim, 2788 Objection to Claim, 2789 Objection to Claim, 2790 Objection to Claim, 2791 Objection to Claim, 2792 Objection to Claim, 2793 Objection to Claim, 2794 Objection to Claim, 2795 Objection to Claim, 2796 Objection to Claim, 2797 Objection to Claim, |

| | | | |
|---|---|---|---|
| 12/22/2015 | | 2798 Objection to Claim, 2799 Objection to Claim, 2800 Objection to Claim, 2801 Objection to Claim, 2802 Objection to Claim, 2803 Objection to Claim, 2804 Objection to Claim, 2805 Objection to Claim, 2806 Objection to Claim, 2807 Objection to Claim, 2808 Objection to Claim, 2809 Objection to Claim, 2810 Objection to Claim, 2811 Objection to Claim, 2812 Objection to Claim, 2813 Objection to Claim, 2814 Objection to Claim, 2815 Objection to Claim, 2816 Objection to Claim, 2817 Objection to Claim, 2818 Objection to Claim, 2819 Objection to Claim, 2820 Objection to Claim, 2821 Objection to Claim, 2822 Declaration). (Steele, Benjamin) (Entered: 12/22/2015) | |
| 12/22/2015 | 2827 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 2699 Transfer of Claim, 2700 Transfer of Claim). (Steele, Benjamin) (Entered: 12/22/2015) | |
| 12/23/2015 | 2828 | Transmittal of Record on Appeal to District Court (RE: 2657 Notice of Appeal). (Rance, Gwendolyn) (Entered: 12/23/2015) | |
| 12/23/2015 | 2829 | Notice of Docketing Record on Appeal to District Court Case Number 15 cv 10565. (RE: 2657 Notice of Appeal). (Rance, Gwendolyn) (Entered: 12/23/2015) | |
| | 2830 | Order - In its second report, the Fee Committee said that it had focused its review of Kirkland &Ellis's second interim application for compensation on, among other things, the Committee's concern about "multiple professionals at hearings." The report added that the concern was one Kirkland had "explained to the Committee's satisfaction," but the report did not provide theexplanation. Since the court shares the Committee's concern, Kirkland is ordered to file a short supplement to its application that provides the explanation it gave to the Committee. In particular, the supplement must | |

| | | |
|---|---|---|
| 12/23/2015 | | explain what purpose the presence of Mr. Basta and Ms.Greenblatt has served, since they have yet to participate (visibly, at least) in any of the litigation in the case. The supplement is due on or before January 6, 2016. Signed on 12/23/2015 (Mendoza, Catherine) (Entered: 12/23/2015) 🛈 |
| 12/23/2015 | ⚫2831 | CORRECTIVE ENTRY to add Master to prefix(RE: 2757 2002 Service List). (Seamann, Pamela) (Entered: 12/23/2015) |
| 12/23/2015 | ⚫2832 | Report - Staffing Report by AP Services, LLC for the Period November 1, 2015 Through November 30, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 12/23/2015) |
| 12/23/2015 | ⚫2833 | Report by AP Services, LLC of Compensation Earned and Expenses Incurred for the Period from November 1, 2015 Through November 30, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Seligman, David) (Entered: 12/23/2015) |
| 12/23/2015 | ⚫2834 | Notice of Motion and Motion to File a Sealed Document. Filed by Daniel J McGuire on behalf of Richard J Davis. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (McGuire, Daniel) Modified on 12/30/2015 **Incorrect Notice of Motion, Filer Re-filed, see #2839** (Sims, Mildred). (Entered: 12/23/2015) |
| | ⚫2835 | Notice of Filing by AP Services, LLC of Monthly Report of Compensation Earned and Expenses Incurred for the Period November 1, 2015 Through November 30, 2015 Filed by David R Seligman on |

| Date | Doc # | Description |
|---|---|---|
| 12/23/2015 | | behalf of Caesars Entertainment Operating Company, Inc. (RE: 2833 Report). (Seligman, David) (Entered: 12/23/2015) |
| 12/23/2015 | 2836 | Statement - Verified 2014 Statement of Nee Thy Mariam Eapen Pursuant to Bankruptcy Rule 2014 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 12/23/2015) |
| 12/24/2015 | 2837 | Affidavit of Service of Justin J. Ra Regarding Notice Staffing Report by AP Services, LLC for the Period November 1, 2015 through November 30, 2015, Report by AP Services, LLC of Compensation Earned and Expenses Incurred for the Period from November 1, 2015 through November 30, 2015, Examiners Motion for Order Temporarily Authorizing the Filing of the Examiners Report and Certain Documents Under Seal and Related Procedures, Notice of Filing by AP Services, LLC of Monthly Report of Compensation Earned and Expenses Incurred for the Period November 1, 2015 through November 30, 2015,and Verified 2014 Statement of Neethy Mariam Eapen Pursuant to Bankruptcy Rule 2014 Filed by Prime Clerk, LLC (RE: 2832 Report, 2833 Report, 2834 Motion to File Sealed Document, 2836 Statement). (Steele, Benjamin) (Entered: 12/24/2015) |
| 12/28/2015 | 2838 | Hearing Set (RE: 2030 Objection to Claim, 2031 Objection to Claim). Evidentiary hearing scheduled for 2/1/2016 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 12/28/2015) |
| 12/28/2015 | | (private) Phone Call , Spoke to D. McGuire re: date on notice of motion is incorrect (RE: 2834 Motion to File Sealed Document). (Mendoza, Catherine) (Entered: 12/28/2015) |

| | | |
|---|---|---|
| 12/28/2015 | 2839 | Amended Notice of Hearing Filed by Daniel J McGuire on behalf of Richard J Davis (RE: 2834 Motion to File Sealed Document). Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (McGuire, Daniel) (Entered: 12/28/2015) |
| 12/29/2015 | 2840 | Addendum to Record on Appeal . (RE: 2657 Notice of Appeal). (Rance, Gwendolyn) (Entered: 12/29/2015) |
| 12/29/2015 | 2841 | Amended Notice of Hearing Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2584 Application for Compensation, 2585 Application for Compensation, 2586 Application for Compensation, 2587 Application for Compensation, 2588 Application for Compensation, 2589 Application for Compensation, 2590 Application for Compensation, 2591 Application for Compensation, 2592 Application for Compensation, 2593 Application for Compensation, 2594 Application for Compensation, 2595 Application for Compensation, 2596 Application for Compensation, 2597 Application for Compensation, 2598 Application for Compensation, 2599 Application for Compensation, 2649 Application for Compensation, 2751 Notice of Hearing). Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Seligman, David) (Entered: 12/29/2015) |
| 12/30/2015 | 2842 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 2839 Amended Notice of Motion / Hearing). (Steele, Benjamin) (Entered: 12/30/2015) |
| 12/30/2015 | 2843 | Withdrawal of Claim(s): of Randy Restle Filed by David R Seligman on behalf of Alan H. Schorr & Associates PC. (Seligman, David) (Entered: 12/30/2015) |
| | | |

| | | |
|---|---|---|
| 12/30/2015 | 2844 | CORRECTIVE ENTRY Incorrect Notice of Motion, Filer Re-filed, see #2839(RE: 2834 Motion to File Sealed Document). (Sims, Mildred) (Entered: 12/30/2015) |
| 12/31/2015 | 2845 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 2841 Amended Notice of Motion / Hearing). (Steele, Benjamin) (Entered: 12/31/2015) |
| 12/31/2015 | 2846 | Notice of Motion and Second Interim Fee Application for Compensation with Coversheet for Nancy B. Rapoport, Independent Member of Fee Committee, Other Professional, Fee: $147,046.00, Expenses: $333.90. Filed by Nancy B. Rapoport, Independent Member of Fee Committee. Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Seligman, David) (Entered: 12/31/2015) |
| 12/31/2015 | 2847 | Motion for Leave to Appear Pro Hac Vice Filed by Christine M Capitolo on behalf of Lisa Bernstein . (Ross, Demetrius) (Entered: 12/31/2015) 🛈 |
| 12/31/2015 | 2848 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 2847). Signed on 12/31/2015. (Ross, Demetrius) (Entered: 12/31/2015) 🛈 |
| 12/31/2015 | 2849 | **Incorrect Event Entered, Filer to be notified to Refile** Summary of Cash Receipts and Disbursements for Filing Period Ending November 30, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) Modified on 1/4/2016 (Poindexter, Haley). (Entered: 12/31/2015) |
| | 2850 | Hearing Continued (RE: 1755 Motion to |

| | | |
|---|---|---|
| 01/04/2016 | | Assume/Reject). Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 01/04/2016) |
| 01/04/2016 | 2851 | Hearing Set (RE: 2586 Application for Compensation). Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 01/04/2016) |
| 01/04/2016 | 2852 | Hearing Set (RE: 2590 Second Interim Application for Compensation, 2649 Amended Second Application for Compensation). Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 01/04/2016) |
| 01/04/2016 | 2853 | Hearing Set (RE: 2585 Application for Compensation). Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 01/04/2016) |
| 01/04/2016 | 2854 | Hearing Set (RE: 2587 Application for Compensation). Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 01/04/2016) |
| 01/04/2016 | 2855 | Hearing Set (RE: 2589 Application for Compensation). Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 01/04/2016) |
| 01/04/2016 | 2856 | Hearing Set (RE: 2594 Application for Compensation). Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 01/04/2016) |
| | 2857 | Hearing Set (RE: 2592 Application for Compensation). Hearing scheduled for 1/20/2016 at 01:30 PM at 219 |

| | | |
|---|---|---|
| 01/04/2016 | | South Dearborn, Room 2525, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 01/04/2016) |
| 01/04/2016 | �e2858 | Hearing Set (RE: 2598 Application for Compensation). Hearing scheduled for 1/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 01/04/2016) |
| 01/04/2016 | �e2859 | CORRECTIVE ENTRY Incorrect Event Entered, Filer to be notified to Refile (RE: 2849 Summary of Cash Receipts and Disbursements). (Poindexter, Haley) (Entered: 01/04/2016) |
| 01/04/2016 | �e2860 | Affidavit of Service of Ingamar D. Ramirez Regarding Notice of Second Interim Fee Application of Nancy B. Rapoport, Independent Member of the Fee Committee, for the Period from September 1, 2015, Through December 31, 2015, and Debtors' Monthly Operating Report for the Period from November 1, 2015 to November 30, 2015 Filed by Prime Clerk, LLC (RE: 2846 Application for Compensation, 2849 Summary of Cash Receipts and Disbursements). (Steele, Benjamin) (Entered: 01/04/2016) |
| 01/05/2016 | �e2861 | (E)Hearing Continued (RE: 2760 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | �e2862 | (E)Hearing Continued (RE: 2761 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| | | |

| | | |
|---|---|---|
| 01/05/2016 | ⊙2863 | (E)Hearing Continued (RE: 2764 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | ⊙2864 | (E)Hearing Continued (RE: 2762 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | ⊙2865 | (E)Hearing Continued (RE: 2763 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | ⊙2866 | (E)Hearing Continued (RE: 2765 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | ⊙2867 | (E)Hearing Continued (RE: 2766 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| | ⊙2868 | (E)Hearing Continued (RE: 2767 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on |

| | | |
|---|---|---|
| 01/05/2016 | | 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | 2869 | (E)Hearing Continued (RE: 2768 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | 2870 | (E)Hearing Continued (RE: 2771 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | 2871 | (E)Hearing Continued (RE: 2769 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | 2872 | (E)Hearing Continued (RE: 2770 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | 2873 | (E)Hearing Continued (RE: 2772 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| | 2874 | (E)Hearing Continued (RE: 2773 Objection to Claim |

| | | |
|---|---|---|
| 01/05/2016 | | with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | 2875 | (E)Hearing Continued (RE: 2774 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | 2876 | (E)Hearing Continued (RE: 2775 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | 2877 | (E)Hearing Continued (RE: 2776 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | 2878 | (E)Hearing Continued (RE: 2777 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| | 2879 | (E)Hearing Continued (RE: 2778 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: |

| 01/05/2016 | | 01/05/2016) |
|---|---|---|
| 01/05/2016 | 2880 | (E)Hearing Continued (RE: 2779 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | 2881 | (E)Hearing Continued (RE: 2780 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | 2882 | (E)Hearing Continued (RE: 2781 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | 2883 | (E)Hearing Continued (RE: 2782 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | 2884 | (E)Hearing Continued (RE: 2783 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| | 2885 | (E)Hearing Continued (RE: 2784 Objection to Claim with Notice of Hearing). hearing scheduled for |

Case: 1:16-cv-09097 Document #: 1-2 Filed: 09/20/16 Page 496 of 872 PageID #:572

| | | |
|---|---|---|
| 01/05/2016 | | 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | 2886 | (E)Hearing Continued (RE: 2785 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | 2887 | (E)Hearing Continued (RE: 2786 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | 2888 | (E)Hearing Continued (RE: 2787 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | 2889 | (E)Hearing Continued (RE: 2788 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | 2890 | (E)Hearing Continued (RE: 2789 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |

| | | |
|---|---|---|
| 01/05/2016 | ⚪2891 | (E)Hearing Continued (RE: 2792 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | ⚪2892 | (E)Hearing Continued (RE: 2793 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | ⚪2893 | (E)Hearing Continued (RE: 2790 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | ⚪2894 | (E)Hearing Continued (RE: 2791 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | ⚪2895 | (E)Hearing Continued (RE: 2794 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| | ⚪2896 | (E)Hearing Continued (RE: 2795 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on |

| | | |
|---|---|---|
| 01/05/2016 | | 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | ◉2897 | (E)Hearing Continued (RE: 2796 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | ◉2898 | (E)Hearing Continued (RE: 2797 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | ◉2899 | (E)Hearing Continued (RE: 2798 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | ◉2900 | (E)Hearing Continued (RE: 2799 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | ◉2901 | (E)Hearing Continued (RE: 2800 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| | ◉2902 | (E)Hearing Continued (RE: 2801 Objection to Claim |

| | | |
|---|---|---|
| 01/05/2016 | | with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | 2903 | (E)Hearing Continued (RE: 2802 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | 2904 | (E)Hearing Continued (RE: 2803 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | 2905 | (E)Hearing Continued (RE: 2804 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | 2906 | (E)Hearing Continued (RE: 2805 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| | 2907 | (E)Hearing Continued (RE: 2806 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: |

| 01/05/2016 | | 01/05/2016) |
|---|---|---|
| 01/05/2016 | 2908 | (E)Hearing Continued (RE: 2807 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | 2909 | (E)Hearing Continued (RE: 2808 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | 2910 | (E)Hearing Continued (RE: 2809 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | 2911 | (E)Hearing Continued (RE: 2810 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | 2912 | (E)Hearing Continued (RE: 2811 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| | 2913 | (E)Hearing Continued (RE: 2812 Objection to Claim with Notice of Hearing). hearing scheduled for |

| | | |
|---|---|---|
| 01/05/2016 | | 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | 2914 | (E)Hearing Continued (RE: 2813 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | 2915 | (E)Hearing Continued (RE: 2814 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | 2916 | (E)Hearing Continued (RE: 2815 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | 2917 | (E)Hearing Continued (RE: 2816 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | 2918 | (E)Hearing Continued (RE: 2817 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |

| 01/05/2016 | 2919 | (E)Hearing Continued (RE: 2818 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
|---|---|---|
| 01/05/2016 | 2920 | (E)Hearing Continued (RE: 2819 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | 2921 | (E)Hearing Continued (RE: 2820 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | 2922 | (E)Hearing Continued (RE: 2821 Objection to Claim with Notice of Hearing). hearing scheduled for 01/21/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/05/2016. (Castellano, Nancy) (Entered: 01/05/2016) |
| 01/05/2016 | 2923 | Certification of No Objection Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (RE: 2587 Application for Compensation). (Attachments: # 1 Proposed Order) (Possinger, Paul) (Entered: 01/05/2016) |
| | 2924 | Certification of No Objection Filed by Paul V Possinger on behalf of FTI Consulting, Inc. (RE: 2586 Application for Compensation). (Attachments: # 1 Proposed Order) (Possinger, Paul) (Entered: |

| 01/05/2016 | | 01/05/2016) |
|---|---|---|
| 01/05/2016 | 🌐2925 | Certification of No Objection Filed by Paul V Possinger on behalf of G.C Andersen Partners, LLC (RE: 2585 Application for Compensation). (Attachments: # 1 Proposed Order) (Possinger, Paul) (Entered: 01/05/2016) |
| 01/05/2016 | 🌐2926 | Certification of No Objection Filed by Paul V Possinger on behalf of Jefferies LLC (RE: 2590 Application for Compensation, 2649 Application for Compensation). (Attachments: # 1 Proposed Order) (Possinger, Paul) (Entered: 01/05/2016) |
| 01/05/2016 | 🌐2927 | Certification of No Objection Filed by Paul V Possinger on behalf of Proskauer Rose LLP (RE: 2589 Application for Compensation). (Attachments: # 1 Proposed Order) (Possinger, Paul) (Entered: 01/05/2016) |
| | 🌐2928 | Notice of Hearing Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2760 Objection to Claim, 2761 Objection to Claim, 2762 Objection to Claim, 2763 Objection to Claim, 2764 Objection to Claim, 2765 Objection to Claim, 2766 Objection to Claim, 2767 Objection to Claim, 2768 Objection to Claim, 2769 Objection to Claim, 2770 Objection to Claim, 2771 Objection to Claim, 2772 Objection to Claim, 2773 Objection to Claim, 2774 Objection to Claim, 2775 Objection to Claim, 2776 Objection to Claim, 2777 Objection to Claim, 2778 Objection to Claim, 2779 Objection to Claim, 2780 Objection to Claim, 2781 Objection to Claim, 2782 Objection to Claim, 2783 Objection to Claim, 2784 Objection to Claim, 2785 Objection to Claim, 2786 Objection to Claim, 2787 Objection to Claim, 2788 Objection to Claim, 2789 Objection to Claim, 2790 Objection to Claim, 2791 Objection to Claim, 2792 Objection to Claim, 2793 Objection to |

| | | |
|---|---|---|
| | | Claim, 2794 Objection to Claim, 2795 Objection to Claim, 2796 Objection to Claim, 2797 Objection to Claim, 2798 Objection to Claim, 2799 Objection to Claim, 2800 Objection to Claim, 2801 Objection to Claim, 2802 Objection to Claim, 2803 Objection to Claim, 2804 Objection to Claim, 2805 Objection to Claim, 2806 Objection to Claim, 2807 Objection to Claim, 2808 Objection to Claim, 2809 Objection to Claim, 2810 Objection to Claim, 2811 Objection to Claim, 2812 Objection to Claim, 2813 Objection to Claim, 2814 Objection to Claim, 2815 Objection to Claim, 2816 Objection to Claim, 2817 Objection to Claim, 2818 Objection to Claim, 2819 Objection to Claim, 2820 Objection to Claim, 2821 Objection to Claim). Hearing scheduled for 1/21/2016 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Seligman, David) (Entered: 01/05/2016) |
| 01/05/2016 | | |
| 01/06/2016 | 2929 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 2923 Certification of No Objection, 2924 Certification of No Objection, 2925 Certification of No Objection, 2926 Certification of No Objection, 2927 Certification of No Objection). (Kass, Albert) (Entered: 01/06/2016) |
| 01/06/2016 | 2930 | Supplement to Second Interim Fee Application of Kirkland & Ellis LLP and Kirkland & Ellis International LLP, Attorneys for the Debtors and Debtors in Possession, for the Period from June 1, 2015 Through and Including September 30, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2598 Application for Compensation). (Attachments: # 1 Exhibit 1 - The Supplement) (Seligman, David) (Entered: 01/06/2016) |
| | 2931 | Supplemental Memorandum in Support / Debtors' Supplemental Memorandum in Support of Their |

| | | |
|---|---|---|
| 01/06/2016 | | Motion to Compel the Production of Documents Filed by David J Zott on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2683 Motion to Compel). (Attachments: # 1 Exhibit A) (Zott, David) (Entered: 01/06/2016) |
| 01/07/2016 | 2932 | Affidavit of Service of Joshua L. Karotkin Regarding Omnibus Notice of Hearing on Debtors' Objection to Certain Proofs of Claims Filed by Prime Clerk, LLC (RE: 2928 Notice of Hearing). (Steele, Benjamin) (Entered: 01/07/2016) |
| 01/07/2016 | 2933 | Order Granting Application For Compensation (Related Doc # 2586). FTI Consulting, Inc., fees awarded: $2820941.00, expenses awarded: $13143.44. Signed on 1/7/2016. (Ross, Demetrius) (Entered: 01/07/2016) |
| 01/07/2016 | 2934 | Order Granting Application For Compensation (Related Doc # 2585). G.C Andersen Partners, LLC, fees awarded: $294165.00, expenses awarded: $1475.55. Signed on 1/7/2016. (Ross, Demetrius) (Entered: 01/07/2016) |
| 01/07/2016 | 2935 | Order Granting Application For Compensation (Related Doc # 2589). Proskauer Rose LLP, fees awarded: $6159695.75, expenses awarded: $147269.53. Signed on 1/7/2016. (Ross, Demetrius) (Entered: 01/07/2016) |
| 01/07/2016 | 2936 | Order Granting Application For Compensation (Related Doc # 2649). Jefferies LLC, fees awarded: $900000.00, expenses awarded: $37172.88. Signed on 1/7/2016. (Ross, Demetrius) (Entered: 01/07/2016) |
| 01/07/2016 | | (private) Motions terminated (RE: 2590 Application for Compensation). (Ross, Demetrius) (Entered: 01/07/2016) |

| | | |
|---|---|---|
| 01/07/2016 | 2937 | Order Granting Application For Compensation (Related Doc # 2587). The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al, fees awarded: $0.00, expenses awarded: $15547.70. Signed on 1/7/2016. (Ross, Demetrius) (Entered: 01/07/2016) |
| 01/07/2016 | 2938 | Declaration Sixth Supplemental Declaration of Joshua M. Mester in Support of Application of the Official Committee of Second Priority Noteholders to Employ and Retain Jones Day as Counsel Nunc Pro Tunc to February 5, 2015 Filed by Timothy W Hoffmann on behalf of Jones Day (RE: 662 Application to Employ). (Hoffmann, Timothy) (Entered: 01/07/2016) |
| 01/07/2016 | 2939 | Notice of Change in Hourly Rates of Paul Hastings LLP, Special Conflicts Counsel to the Debtors Filed by Marc J Carmel on behalf of Paul Hastings LLP (RE: 1940 Order on Application to Employ). (Carmel, Marc) (Entered: 01/07/2016) |
| 01/07/2016 | 2940 | Certification of No Objection Filed by David R Seligman on behalf of KPMG LLP (RE: 2594 Application for Compensation). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 01/07/2016) |
| 01/07/2016 | 2941 | Affidavit of Service of Ingamar D. Ramirez Regarding Notice of Filing of the Supplement to Second Interim Fee Application of Kirkland & Ellis LLP and Kirkland & Ellis International LLP, Attorneys for the Debtors and Debtors in Possession, for the Period from June 1, 2015 through and including September 30, 2015, and Debtors' Supplemental Memorandum in Support of Their Motion to Compel the Production of Documents Filed by Prime Clerk, LLC (RE: 2930 Supplement, 2931 Memorandum). (Steele, Benjamin) (Entered: 01/07/2016) |

| | | |
|---|---|---|
| 01/07/2016 | 2942 | Certification of No Objection Filed by Timothy W Hoffmann on behalf of Jones Day (RE: 2597 Application for Compensation). (Attachments: # 1 Proposed Order) (Hoffmann, Timothy) (Entered: 01/07/2016) |
| 01/07/2016 | 2943 | Certification of No Objection Filed by Timothy W Hoffmann on behalf of HOULIHAN LOKEY CAPITAL, INC. (RE: 2596 Application for Compensation). (Attachments: # 1 Proposed Order) (Hoffmann, Timothy) (Entered: 01/07/2016) |
| 01/07/2016 | 2944 | Certification of No Objection Filed by Timothy W Hoffmann on behalf of Zolfo Cooper, LLC (RE: 2599 Application for Compensation). (Attachments: # 1 Proposed Order) (Hoffmann, Timothy) (Entered: 01/07/2016) |
| 01/07/2016 | 2945 | Certification of No Objection Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (RE: 2593 Application for Compensation). (Attachments: # 1 Proposed Order) (Hoffmann, Timothy) (Entered: 01/07/2016) |
| 01/07/2016 | 2952 | Order Granting Application For Compensation (Related Doc # 2594). KPMG LLP, fees awarded: $1322434.50, expenses awarded: $138741.57. Signed on 1/7/2016. (Ross, Demetrius) (Entered: 01/11/2016) |
| 01/08/2016 | 2946 | Change of Name/Address for Sang Vong. Address changed to 836 Hemsath Road, St Charles, MO 63303 Filed by Peter L Berk on behalf of Sang S. Vong. (Berk, Peter) (Entered: 01/08/2016) |
| 01/08/2016 | 2947 | Certification of No Objection Filed by Daniel J McGuire on behalf of Richard J Davis (RE: 2584 Application for Compensation). (McGuire, Daniel) (Entered: 01/08/2016) |

| Date | Doc # | Description |
|---|---|---|
| 01/08/2016 | 2948 | Certification of No Objection Filed by Daniel J McGuire on behalf of Winston & Strawn LLP (RE: 2595 Application for Compensation). (McGuire, Daniel) (Entered: 01/08/2016) |
| 01/08/2016 | 2949 | Certification of No Objection Filed by Daniel J McGuire on behalf of Alvarez & Marsal Global Forensic and Dispute Services, LLC (RE: 2588 Application for Compensation). (McGuire, Daniel) (Entered: 01/08/2016) |
| 01/08/2016 | 2950 | Certification of No Objection Filed by Daniel J McGuire on behalf of Luskin, Stern & Eisler LLP (RE: 2591 Application for Compensation). (McGuire, Daniel) (Entered: 01/08/2016) |
| 01/08/2016 | 2951 | Affidavit of Service of Ingamar D. Ramirez Regarding Notice of Change in Hourly Rates of Paul Hastings LLP, Special Conflicts Counsel to the Debtors Filed by Prime Clerk, LLC (RE: 2939 Notice). (Steele, Benjamin) (Entered: 01/08/2016) |
| 01/11/2016 | 2953 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 2938 Declaration, 2942 Certification of No Objection, 2943 Certification of No Objection, 2944 Certification of No Objection, 2945 Certification of No Objection). (Kass, Albert) (Entered: 01/11/2016) |
| 01/11/2016 | 2954 | Order Granting Application For Compensation (Related Doc # 2584). Richard J Davis, fees awarded: $302387.50, expenses awarded: $2490.54. Signed on 1/11/2016. (Mendoza, Catherine) (Entered: 01/11/2016) |
| | 2955 | Order Granting Application For Compensation (Related Doc # 2588). Alvarez & Marsal Global Forensic and Dispute Services, LLC, fees awarded: $6530712.20, expenses awarded: $174584.53. |

| | | |
|---|---|---|
| 01/11/2016 | | Signed on 1/11/2016. (Mendoza, Catherine) (Entered: 01/11/2016) |
| 01/11/2016 | 2956 | Order Granting Application For Compensation (Related Doc # 2591). Luskin, Stern & Eisler LLP, fees awarded: $351272.70, expenses awarded: $829.89. Signed on 1/11/2016. (Mendoza, Catherine) (Entered: 01/11/2016) |
| 01/11/2016 | 2957 | Order Granting Application For Compensation (Related Doc # 2593). The Official Committee of Second Priority Noteholders, fees awarded: $0.00, expenses awarded: $11352.67. Signed on 1/11/2016. (Mendoza, Catherine) (Entered: 01/11/2016) |
| 01/11/2016 | 2958 | Order Granting Application For Compensation (Related Doc # 2595). Winston & Strawn LLP, fees awarded: $6739050.38, expenses awarded: $150625.67. Signed on 1/11/2016. (Mendoza, Catherine) (Entered: 01/11/2016) |
| 01/11/2016 | 2959 | Order Granting Application For Compensation (Related Doc # 2596). HOULIHAN LOKEY CAPITAL, INC., fees awarded: $1000000.00, expenses awarded: $8815.98. Signed on 1/11/2016. (Mendoza, Catherine) (Entered: 01/11/2016) |
| 01/11/2016 | 2960 | Order Granting Application For Compensation (Related Doc # 2597). Jones Day, fees awarded: $1508870.00, expenses awarded: $43872.21. Signed on 1/11/2016. (Mendoza, Catherine) (Entered: 01/11/2016) |
| 01/11/2016 | 2961 | Order Granting Application For Compensation (Related Doc # 2599). Zolfo Cooper, LLC, fees awarded: $1936704.25, expenses awarded: $23293.74. Signed on 1/11/2016. (Mendoza, Catherine) (Entered: 01/11/2016) |
| | | |

| | | |
|---|---|---|
| 01/11/2016 | ⚪2962 | Designation of Deposition Testimony Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Noteholders, Ad Hoc Committee of First Lien Bank Lenders, Caesars Entertainment Operating Company, Inc., UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes. (Shaw, Brian) (Entered: 01/11/2016) |
| 01/11/2016 | ⚪2963 | Notice of Filing of Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1437 Motion for Relief from Stay, 1558 Amended Notice of Motion / Hearing). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 01/11/2016) |
| 01/11/2016 | ⚪2964 | Notice of Filing of Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1439 Motion for Relief from Stay, 1560 Amended Notice of Motion / Hearing). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 01/11/2016) |
| 01/11/2016 | ⚪2965 | Certification of No Objection Filed by David R Seligman on behalf of Nancy B. Rapoport, Independent Member of Fee Committee (RE: 2846 Application for Compensation). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 01/11/2016) |
| 01/11/2016 | ⚪2966 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 2947 Certification of No Objection, 2948 Certification of No Objection, 2949 Certification of No Objection, 2950 Certification of No Objection). (Steele, Benjamin) (Entered: 01/11/2016) |
| | ⚪2967 | Certification of No Objection Filed by David R Seligman on behalf of Millstein & Co., L.P. (RE: 2592 |

| | | |
|---|---|---|
| 01/11/2016 | | Application for Compensation). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 01/11/2016) |
| 01/11/2016 | 2968 | Designation of Deposition Testimony Filed by Julie A. Johnston-Ahlen on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al, Wilmington Trust, National Association. (Johnston-Ahlen, Julie) (Entered: 01/11/2016) |
| 01/12/2016 | 2969 | Order Requiring Memoranda Explaining and Justifying Non-Parties' Apparent Intention to Participate at Trial (RE: 2030 Objection to Claim, 2031 Objection to Claim). Signed on 1/12/2016 (Ross, Demetrius) (Entered: 01/12/2016) |
| 01/12/2016 | 2970 | Order Granting Second Interim Application For Compensation (Related Doc # 2846). Nancy B. Rapoport, Independent Member of Fee Committee, fees awarded: $147046.00, expenses awarded: $333.90. Signed on 1/12/2016. (Ross, Demetrius) (Entered: 01/12/2016) |
| 01/12/2016 | 2971 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 1439). Signed on 1/12/2016. (Ross, Demetrius) (Entered: 01/12/2016) |
| 01/12/2016 | | (private) Reopen Document (RE: 1558 Amended Notice of Motion / Hearing). (Ross, Demetrius) (Entered: 01/12/2016) |
| 01/12/2016 | 2972 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 1437). Signed on 1/12/2016. (Ross, Demetrius) (Entered: 01/12/2016) |
| | 2973 | Order Granting Interim Fee Application For Compensation (Related Doc 2592). Millstein & Co., L.P., fees awarded: $1200000.00, expenses awarded: |

| | | |
|---|---|---|
| 01/12/2016 | | $18398.94. Signed on 1/12/2016. (Ross, Demetrius) Modified on 1/12/2016 to correct fees awarded to $1,200,000.00 (Sims, Mildred). (Entered: 01/12/2016) |
| 01/12/2016 | 2974 | Transcript regarding Hearing Held 09/28/2015. Remote electronic access to the excerpt/transcript is restricted until 04/11/2016. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) 2027 Motion to Authorize). Notice of Intent to Request Redaction Deadline Due By 1/19/2016. Redaction Request Due By 02/2/2016. Redacted Transcript Submission Due By 02/12/2016. Transcript access will be restricted through 04/11/2016. (DeFini, Jackie) (Entered: 01/12/2016) |
| 01/12/2016 | 2975 | Transcript regarding Hearing Held 10/21/2015. Remote electronic access to the excerpt/transcript is restricted until 04/11/2016. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) 2215 Motion for Relief from Stay). Notice of Intent to Request Redaction Deadline Due By 1/19/2016. Redaction Request Due By 02/2/2016. Redacted Transcript Submission Due By 02/12/2016. Transcript access will be restricted through 04/11/2016. (DeFini, Jackie) (Entered: 01/12/2016) |
| | 2976 | Transcript regarding Hearing Held 11/02/2015. Remote electronic access to the excerpt/transcript is restricted until 04/11/2016. The excerpt/transcript may be viewed at the Bankruptcy |

| | | |
|---|---|---|
| 01/12/2016 | | Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) 2172 Motion to Approve, Motion to Sell Property Free and Clear of Liens 363(f), Motion to Authorize). Notice of Intent to Request Redaction Deadline Due By 1/19/2016. Redaction Request Due By 02/2/2016. Redacted Transcript Submission Due By 02/12/2016. Transcript access will be restricted through 04/11/2016. (DeFini, Jackie) (Entered: 01/12/2016) |
| 01/12/2016 | 2977 | Transcript regarding Hearing Held 11/18/2015. Remote electronic access to the excerpt/transcript is restricted until 04/11/2016. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) 2432 Hearing Motion Continued). Notice of Intent to Request Redaction Deadline Due By 1/19/2016. Redaction Request Due By 02/2/2016. Redacted Transcript Submission Due By 02/12/2016. Transcript access will be restricted through 04/11/2016. (DeFini, Jackie) (Entered: 01/12/2016) |
| | 2978 | Transcript regarding Hearing Held 12/16/2015. Remote electronic access to the excerpt/transcript is restricted until 04/11/2016. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) 2543 Motion for Relief from Stay). Notice of Intent to Request Redaction Deadline Due By 1/19/2016. Redaction Request Due By 02/2/2016. Redacted Transcript Submission Due By 02/12/2016. Transcript access will be restricted through |

| | | |
|---|---|---|
| 01/12/2016 | | 04/11/2016. (DeFini, Jackie) (Entered: 01/12/2016) 🛈 |
| 01/12/2016 | 🌐2979 | Order - The order entered earlier today (Dkt. No. 2969) is vacated in part as to the Statutory Unsecured Claimholders Committee. The transcript dated Oct. 21, 2015 - docketed only after today's order was entered - explains why the Committee is entitled to participate in the hearing set for February 1, 2016. (See Dkt. No. 2975 at 12-14). The Committee therefore need not file amemorandum. As to the debtors, however, the order requiring a memorandum stands. (RE: 2030 Objection to Claim, 2031 Objection to Claim, 2969 Order (Generic)). Signed on 1/12/2016 (Mendoza, Catherine) (Entered: 01/12/2016) 🛈 |
| 01/12/2016 | 🌐2980 | CORRECTIVE ENTRY to correct fees awarded to $1,200,000.00 (RE: 2973 Order on Application for Compensation). (Sims, Mildred) (Entered: 01/12/2016) |
| 01/12/2016 | 🌐2981 | Affidavit of Service of Justin J. Ra Regarding Notices of Filing of Agreed Order Modifying the Automatic Stay Filed by Prime Clerk, LLC (RE: 2963 Notice of Filing, 2964 Notice of Filing). (Steele, Benjamin) (Entered: 01/12/2016) |
| 01/12/2016 | 🌐2982 | Certificate of Service Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (RE: 2962 Designation of Deposition Testimony). (Shaw, Brian) (Entered: 01/12/2016) |
| 01/13/2016 | 🌐2983 | Withdrawal of Claim(s): of Thoams Kingstone-Hunt and Elizabeth Piccoli Filed by Christy Adams on behalf of Elizabeth Piccoli , Thomas Kingstone-Hunt . (Ross, Demetrius) (Entered: 01/13/2016) |
| | 🌐2984 | Appearance Filed by Angela M Allen on behalf of |

| | | |
|---|---|---|
| 01/13/2016 | | Caesars Entertainment Corporation. (Allen, Angela) (Entered: 01/13/2016) 🛈 |
| 01/13/2016 | 2985 | Objection to (related document(s): 2834 Motion to File Sealed Document) Filed by Angela M Allen on behalf of Caesars Entertainment Corporation (Attachments: # 1 Exhibit A) (Allen, Angela) (Entered: 01/13/2016) |
| 01/13/2016 | 2986 | Response to (related document(s): 2834 Motion to File Sealed Document) Filed by Timothy R Casey on behalf of Ad Hoc Group of 5.75% and 6.50% Notes (Casey, Timothy) (Entered: 01/13/2016) |
| 01/13/2016 | 2987 | Supplemental Memorandum in Support Filed by Angela M Allen on behalf of Caesars Entertainment Corporation (RE: 2931 Memorandum). (Allen, Angela) (Entered: 01/13/2016) |
| 01/13/2016 | 2988 | Response to (related document(s): 2834 Motion to File Sealed Document) Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (Possinger, Paul) (Entered: 01/13/2016) |
| 01/13/2016 | 2989 | Certificate of Service Filed by Angela M Allen on behalf of Caesars Entertainment Corporation (RE: 2985 Objection). (Allen, Angela) (Entered: 01/13/2016) |
| 01/13/2016 | 2990 | Certificate of Service Filed by Angela M Allen on behalf of Caesars Entertainment Corporation (RE: 2987 Memorandum). (Allen, Angela) (Entered: 01/13/2016) |
| | 2991 | Notice of Filing Filed by Timothy R Casey on behalf of Ad Hoc Group of 5.75% and 6.50% Notes (RE: 2986 Response). (Casey, Timothy) (Entered: |

| 01/13/2016 | | 01/13/2016) |
|---|---|---|
| 01/14/2016 | ⚲2992 | Notice of Filing of Proposed Stipulation and Agreed Order Resolving Debtors' Motion to Compel Production of Documents Filed by Jeffrey Zeiger on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2683 Motion to Compel). (Attachments: # 1 Proposed Order - Proposed Stipulation and Agreed Order Resolving Debtors' Motion to Compel Production of Documents) (Zeiger, Jeffrey) (Entered: 01/14/2016) |
| 01/14/2016 | ⚲2993 | Stipulation and Agreed Protective Order (RE: 2683 Motion to Compel). Signed on 1/14/2016 (Mendoza, Catherine) (Entered: 01/14/2016) 🛈 |
| 01/14/2016 | ⚲2994 | (E)Order Withdrawing Debtors' Motion to Compel Pursuant to Stipulation and Agreed Protective Order. (Related Doc # 2683 Motion to Compel) and (Related Doc # 2993 Stipulation and Agreed Protective Order). Signed on 01/14/2016. (Castellano, Nancy). Modified on 1/14/2016 (Castellano, Nancy). (Entered: 01/14/2016) |
| 01/14/2016 | ⚲2995 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 2988 Response). (Kass, Albert) (Entered: 01/14/2016) |
| 01/14/2016 | ⚲2996 | List of Exhibits Filed by Julie A. Johnston-Ahlen on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al, Wilmington Trust, National Association. (Johnston-Ahlen, Julie) (Entered: 01/14/2016) |
| | ⚲2997 | List of Witnesses Filed by Julie A. Johnston-Ahlen on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al, Wilmington Trust, National |

| | | |
|---|---|---|
| 01/14/2016 | | Association. (Johnston-Ahlen, Julie) (Entered: 01/14/2016) |
| 01/14/2016 | 2998 | Joint List of Witnesses Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders, Ad Hoc Committee of First Lien Noteholders, Caesars Entertainment Operating Company, Inc., UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes. (Shaw, Brian) (Entered: 01/14/2016) |
| 01/14/2016 | 2999 | Joint List of Exhibits Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders, Ad Hoc Committee of First Lien Noteholders, Caesars Entertainment Operating Company, Inc., UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes. (Shaw, Brian) (Entered: 01/14/2016) |
| 01/14/2016 | 3000 | Notice of Motion and Motion to Authorize the Debtors to (A) Reject Certain Existing Restaurant Agreements and (B) Enter into New Restaurant Agreements Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 2/17/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B - Eisenberg Declaration) (Seligman, David) (Entered: 01/14/2016) |
| 01/14/2016 | 3001 | Supplemental Designation of Deposition Testimony Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders, Ad Hoc Committee of First Lien Noteholders, Caesars Entertainment Operating Company, Inc., UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes. (Shaw, Brian) (Entered: 01/14/2016) |
| | 3002 | Objection in Opposition to (related document(s): |

| | | |
|---|---|---|
| 01/14/2016 | | 2962 Designation of Deposition Testimony) Filed by Julie A. Johnston-Ahlen on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al, Wilmington Trust, National Association (Johnston-Ahlen, Julie) (Entered: 01/14/2016) |
| 01/14/2016 | 3003 | Designation of Deposition Testimony Filed by Julie A. Johnston-Ahlen on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al, Wilmington Trust, National Association. (Johnston-Ahlen, Julie) (Entered: 01/14/2016) |
| 01/14/2016 | 3004 | Response to Opposition to Debtor's Objection to Certain Proofs of Claims (related document(s): 2775 Objection to Claim) Filed by Erik Bates (Clarke, Jody) (Entered: 01/14/2016) |
| 01/14/2016 | 3005 | Notice of Filing of Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2680 Motion for Relief from Stay). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 01/14/2016) |
| 01/14/2016 | 3006 | Certification of No Objection Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2645 Objection to Claim). (Attachments: # 1 Proposed Order # 2 Exhibit B - Comparison of Proposed Order) (Seligman, David) (Entered: 01/14/2016) |
| 01/14/2016 | 3007 | Certification of No Objection Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2646 Objection to Claim). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 01/14/2016) |
| | | |

| | | |
|---|---|---|
| 01/14/2016 | 🔘3008 | Certification of No Objection Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2647 Objection to Claim). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 01/14/2016) |
| 01/14/2016 | 🔘3009 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 2680). Signed on 1/14/2016. (Ross, Demetrius) (Entered: 01/15/2016) ℹ️ |
| 01/15/2016 | 🔘3010 | Order Disallowing Claim(s) of Multiple Claimants (RE: 2646 Objection to Claim). Signed on 1/15/2016 (Ross, Demetrius) (Entered: 01/15/2016) ℹ️ |
| 01/15/2016 | 🔘3011 | Order Disallowing Claim(s) of Multiple Claimants (RE: 2647 Objection to Claim). Signed on 1/15/2016 (Ross, Demetrius) (Entered: 01/15/2016) ℹ️ |
| | 🔘3012 | Omnibus Certification of No Objection Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2760 Objection to Claim, 2761 Objection to Claim, 2762 Objection to Claim, 2763 Objection to Claim, 2764 Objection to Claim, 2766 Objection to Claim, 2767 Objection to Claim, 2768 Objection to Claim, 2769 Objection to Claim, 2770 Objection to Claim, 2771 Objection to Claim, 2773 Objection to Claim, 2774 Objection to Claim, 2776 Objection to Claim, 2777 Objection to Claim, 2778 Objection to Claim, 2779 Objection to Claim, 2780 Objection to Claim, 2781 Objection to Claim, 2782 Objection to Claim, 2783 Objection to Claim, 2784 Objection to Claim, 2785 Objection to Claim, 2786 Objection to Claim, 2787 Objection to Claim, 2788 Objection to Claim, 2789 Objection to Claim, 2790 Objection to Claim, 2791 Objection to Claim, 2792 Objection to Claim, 2793 Objection to Claim, 2794 Objection to Claim, 2795 Objection to Claim, 2796 Objection to Claim, 2797 Objection to Claim, 2798 Objection to Claim, 2799 Objection to |

| | | |
|---|---|---|
| 01/15/2016 | | Claim, 2800 Objection to Claim, 2801 Objection to Claim, 2802 Objection to Claim, 2803 Objection to Claim, 2804 Objection to Claim, 2805 Objection to Claim, 2806 Objection to Claim, 2807 Objection to Claim, 2808 Objection to Claim, 2809 Objection to Claim, 2810 Objection to Claim, 2811 Objection to Claim, 2812 Objection to Claim, 2813 Objection to Claim, 2814 Objection to Claim, 2815 Objection to Claim, 2816 Objection to Claim, 2817 Objection to Claim, 2818 Objection to Claim, 2820 Objection to Claim, 2821 Objection to Claim). (Attachments: # 1 Exhibit 1 - Schedule) (Seligman, David) (Entered: 01/15/2016) |
| 01/15/2016 | 3013 | **Incorrect Event Entered, Filer to be Notified to Re-file** Withdrawal of Claim(s): of Randy Restle (Claim Number 1189), Thomas Kingstone-Hunt (Claim Number 5019), and Elizabeth Piccoli (Claim Number 621) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) Modified on 1/19/2016 (Sims, Mildred). (Entered: 01/15/2016) |
| 01/15/2016 | 3014 | Agenda for Hearing to Be Held January 20, 2016, at 1:30 p.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 01/15/2016) |
| 01/15/2016 | | (private) Remark: Message from Julie Johnston-Shlen. It should be related to #2962. (RE: 3002 Objection). (Ross, Demetrius) (Entered: 01/15/2016) |
| | 3015 | Affidavit of Service of Justin J. Ra Regarding Notice of Filing of Proposed Stipulation and Agreed Order Resolving Debtors Motion to Compel Production of Documents, Debtors Motion for the Entry of an Order Authorizing the Debtors to (A) Reject Certain Existing Restaurant Agreements and (B) Enter into |

| | | |
|---|---|---|
| 01/15/2016 | | New Restaurant Agreements, and Notice of Filing of Agreed Order Modifying the Automatic Stay Filed by Prime Clerk, LLC (RE: 2992 Notice of Filing, 3000 Motion to Authorize, 3005 Notice of Filing). (Steele, Benjamin) (Entered: 01/15/2016) |
| 01/16/2016 | 3016 | Certification of No Objection Filed by David R Seligman on behalf of Kirkland & Ellis LLP (RE: 2598 Application for Compensation, 2930 Supplement). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 01/16/2016) |
| 01/18/2016 | 3017 | Memorandum / Debtors' Memorandum Regarding Their Intention to Participate at the Trial Regarding the Claim Objections Filed by 10.75% Notes Trustee Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2969 Order (Generic)). (Seligman, David) (Entered: 01/18/2016) |
| 01/18/2016 | 3018 | Certificate of Service Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (RE: 2998 List of Witnesses, 2999 List of Exhibits, 3001 Designation of Deposition Testimony). (Shaw, Brian) (Entered: 01/18/2016) |
| 01/18/2016 | 3019 | Second Response to (related document(s): 2030 Objection to Claim, 2031 Objection to Claim, 2969 Order (Generic)) Filed by Timothy W Hoffmann on behalf of BOKF, N.A., Delaware Trust Company, as Indenture Trustee, Official Committee of Second Priority Noteholders, Wilmington Savings Fund Society, FSB, as successor Indenture Trustee (Hoffmann, Timothy) Modified on 1/19/2016 to remove Joint and add Second (Sims, Mildred). (Entered: 01/18/2016) |
| | 3020 | CORRECTIVE ENTRY Incorrect Event Entered, Filer to be Notified to Re-file (RE: 3013 Withdrawal of |

| | | |
|---|---|---|
| 01/19/2016 | | Claim). (Sims, Mildred) (Entered: 01/19/2016) |
| 01/19/2016 | ◉ 3021 | CORRECTIVE ENTRY to remove Joint and add Second (RE: 3019 Response). (Sims, Mildred) (Entered: 01/19/2016) |
| 01/19/2016 | ◉ 3022 | Notice of Filing of Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2678 Motion for Relief from Stay). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 01/19/2016) |
| 01/19/2016 | ◉ 3023 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 3019 Response). (Kass, Albert) (Entered: 01/19/2016) |
| 01/19/2016 | ◉ 3024 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 2678). Signed on 1/19/2016. (Ross, Demetrius) (Entered: 01/19/2016) ⓘ |
| 01/19/2016 | ◉ 3025 | Fifth Supplemental Statement (Verified) of Drinker Biddle & Reath LLP Pursuant to Federal Rule of Bankruptcy Procedure 2019 Filed by Timothy R Casey on behalf of Ad Hoc Group of 5.75% and 6.50% Notes (RE: 701 Statement, 1571 Statement, 2025 Statement, 2162 Statement, 2381 Statement). (Casey, Timothy) Modified on 1/25/2016 to add Fifth (Sims, Mildred). (Entered: 01/19/2016) |
| 01/19/2016 | ◉ 3026 | Notice of Filing Filed by Timothy R Casey on behalf of Ad Hoc Group of 5.75% and 6.50% Notes (RE: 3025 Statement). (Casey, Timothy) (Entered: 01/19/2016) |
| | ◉ 3027 | Agenda for Hearing to Be Held January 21, 2016, at 10:00 a.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: |

| 01/19/2016 | | 01/19/2016) |
|---|---|---|
| 01/19/2016 | 3028 | Affidavit of Service of Justin J. Ra Regarding Order Sustaining Debtors' Second Omnibus Objection to Certain Proofs of Claim (Wrong Debtor Duplicate Claims), Order Sustaining Debtors' Third Omnibus Objection to Certain Proofs of Claim (Wrong Debtor Duplicate Claims), and Agenda for Hearing to be Held January 20, 2016, at 1:30 P.M. (Prevailing Central Time) Filed by Prime Clerk, LLC (RE: 3010 Order on Claim, 3011 Order on Claim, 3014 Agenda). (Steele, Benjamin) (Entered: 01/19/2016) |
| 01/19/2016 | 3029 | Notice of Filing Filed by Daniel J McGuire on behalf of Richard J Davis (RE: 2834 Motion to File Sealed Document). (Attachments: # 1 Exhibit A # 2 Exhibit B) (McGuire, Daniel) (Entered: 01/19/2016) |
| 01/19/2016 | 3030 | Amended Agenda for Hearing to Be Held January 20, 2016, at 1:30 p.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 01/19/2016) |
| 01/20/2016 | 3031 | Affidavit of Service of Ingamar D. Ramirez Regarding Notice of Debtors Objection to Proof of Claim Number 1852 Filed by Erik Bates Against Debtor Caesars Entertainment Operating Company, Inc. Filed by Prime Clerk, LLC (RE: 2775 Objection to Claim). (Steele, Benjamin) (Entered: 01/20/2016) |
| 01/20/2016 | 3032 | Objection to (related document(s): 2996 List of Exhibits) Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders, Ad Hoc Committee of First Lien Noteholders, UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes (Shaw, Brian) (Entered: 01/20/2016) |
| | 3033 | Objection to (related document(s): 2999 List of |

| | | |
|---|---|---|
| 01/20/2016 | | Exhibits) Filed by Julie A. Johnston-Ahlen on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al, Wilmington Trust, National Association (Johnston-Ahlen, Julie) (Entered: 01/20/2016) |
| 01/20/2016 | 3034 | Objection in Opposition to (related document(s): 3001 Designation of Deposition Testimony) Filed by Julie A. Johnston-Ahlen on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al, Wilmington Trust, National Association (Johnston-Ahlen, Julie) (Entered: 01/20/2016) |
| 01/20/2016 | 3035 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 3022 Notice of Filing, 3027 Agenda, 3029 Notice of Filing, 3030 Agenda). (Steele, Benjamin) (Entered: 01/20/2016) |
| 01/20/2016 | 3036 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 3017 Memorandum). (Steele, Benjamin) (Entered: 01/20/2016) |
| 01/20/2016 | 3037 | Amended Affidavit of Service of Joshua L. Karotkin Regarding First, Second and Third Omnibus Objections to Certain Proofs of Claims Filed by Prime Clerk, LLC (RE: 2645 Objection to Claim, 2646 Objection to Claim, 2647 Objection to Claim, 2651 Affidavit of Service). (Steele, Benjamin) (Entered: 01/20/2016) |
| 01/20/2016 | 3038 | (E)Hearing Continued (RE: 1755 Assume/Reject Lease or Executory Contract). hearing scheduled for 02/17/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 01/20/2016. (Castellano, Nancy) (Entered: 01/21/2016) |
| | | |

| | | |
|---|---|---|
| 01/20/2016 | 3039 | (E)Hearing Continued (RE: 2531 Administrative Expenses). hearing scheduled for 02/17/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 01/20/2016. (Castellano, Nancy) (Entered: 01/21/2016) |
| 01/20/2016 | 3040 | (E)Hearing Continued (RE: 2027 Authorize). hearing scheduled for 02/17/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 01/20/2016. (Castellano, Nancy) (Entered: 01/21/2016) |
| 01/20/2016 | 3041 | (E)Hearing Continued (RE: 2029 Authorize). hearing scheduled for 02/17/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 01/20/2016. (Castellano, Nancy) (Entered: 01/21/2016) |
| 01/20/2016 | 3042 | (E)Hearing Continued (RE: 2514 Vacate). hearing scheduled for 02/17/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 01/20/2016. (Castellano, Nancy) (Entered: 01/21/2016) |
| 01/20/2016 | 3043 | (E)Hearing Continued (RE: 639 Relief from Stay). hearing scheduled for 02/17/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 01/20/2016. (Castellano, Nancy) (Entered: 01/21/2016) |
| 01/20/2016 | 3044 | (E)Hearing Continued (RE: 638 Relief from Stay). hearing scheduled for 02/17/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 01/20/2016. (Castellano, Nancy) (Entered: 01/21/2016) |
| | 3045 | (E)Hearing Continued (RE: 1788 Relief from Stay). hearing scheduled for 02/17/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, |

| | | |
|---|---|---|
| 01/20/2016 | | 60604.. Signed on 01/20/2016. (Castellano, Nancy) (Entered: 01/21/2016) |
| 01/20/2016 | ⦿ 3046 | (E)Hearing Continued (RE: 1899 Relief from Stay). hearing scheduled for 02/17/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 01/20/2016. (Castellano, Nancy) (Entered: 01/21/2016) |
| 01/20/2016 | ⦿ 3047 | (E)Hearing Continued (RE: 2006 Relief from Stay). hearing scheduled for 02/17/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 01/20/2016. (Castellano, Nancy) (Entered: 01/21/2016) |
| 01/20/2016 | ⦿ 3048 | (E)Hearing Continued (RE: 2008 Relief from Stay). hearing scheduled for 02/17/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 01/20/2016. (Castellano, Nancy) (Entered: 01/21/2016) |
| 01/20/2016 | ⦿ 3049 | (E)Hearing Continued (RE: 2543 Relief from Stay). hearing scheduled for 02/17/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 01/20/2016. (Castellano, Nancy) (Entered: 01/21/2016) |
| 01/20/2016 | ⦿ 3050 | Order Granting Second Interim Fee Application For Compensation (Related Doc # 2598). Kirkland & Ellis LLP, fees awarded: $13389986.50, expenses awarded: $351661.10. Signed on 1/20/2016. (Ross, Demetrius) (Entered: 01/21/2016) 🛈 |
| 01/20/2016 | ⦿ 3066 | Order Rescheduling Hearing Date (RE: 2030 Objection to Claim, 2031 Objection to Claim). Hearing scheduled for 2/2/2016 at 09:00 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. Signed on 1/20/2016 (Ross, Demetrius) (Entered: 01/21/2016) |

| | | |
|---|---|---|
| 01/21/2016 | 3051 | (E)Hearing Continued (RE: 2763 Objection to Claim with Notice of Hearing). hearing scheduled for 02/22/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/21/2016. (Castellano, Nancy) (Entered: 01/21/2016) |
| 01/21/2016 | 3052 | (E)Hearing Continued (RE: 2779 Objection to Claim with Notice of Hearing). hearing scheduled for 02/22/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/21/2016. (Castellano, Nancy) (Entered: 01/21/2016) |
| 01/21/2016 | 3053 | (E)Hearing Continued (RE: 2788 Objection to Claim with Notice of Hearing). hearing scheduled for 02/22/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/21/2016. (Castellano, Nancy) (Entered: 01/21/2016) |
| 01/21/2016 | 3054 | (E)Hearing Continued (RE: 2798 Objection to Claim with Notice of Hearing). hearing scheduled for 02/22/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/21/2016. (Castellano, Nancy) (Entered: 01/21/2016) |
| 01/21/2016 | 3055 | (E)Hearing Continued (RE: 2806 Objection to Claim with Notice of Hearing). hearing scheduled for 02/22/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/21/2016. (Castellano, Nancy) (Entered: 01/21/2016) |
| | 3056 | (E)Hearing Continued (RE: 2810 Objection to Claim with Notice of Hearing). hearing scheduled for 02/22/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on |

| | | |
|---|---|---|
| 01/21/2016 | | 01/21/2016. (Castellano, Nancy) (Entered: 01/21/2016) |
| 01/21/2016 | ⚫ 3057 | (E)Hearing Continued (RE: 2812 Objection to Claim with Notice of Hearing). hearing scheduled for 02/22/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/21/2016. (Castellano, Nancy) (Entered: 01/21/2016) |
| 01/21/2016 | ⚫ 3058 | (E)Hearing Continued (RE: 2813 Objection to Claim with Notice of Hearing). hearing scheduled for 02/22/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/21/2016. (Castellano, Nancy) (Entered: 01/21/2016) |
| 01/21/2016 | ⚫ 3059 | (E)Hearing Continued (RE: 2814 Objection to Claim with Notice of Hearing). hearing scheduled for 02/22/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/21/2016. (Castellano, Nancy) (Entered: 01/21/2016) |
| 01/21/2016 | ⚫ 3060 | (E)Hearing Continued (RE: 2815 Objection to Claim with Notice of Hearing). hearing scheduled for 02/22/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/21/2016. (Castellano, Nancy) (Entered: 01/21/2016) |
| 01/21/2016 | ⚫ 3061 | (E)Hearing Continued (RE: 2816 Objection to Claim with Notice of Hearing). hearing scheduled for 02/22/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/21/2016. (Castellano, Nancy) (Entered: 01/21/2016) |
| | ⚫ 3062 | (E)Hearing Continued (RE: 2817 Objection to Claim |

| | | |
|---|---|---|
| 01/21/2016 | | with Notice of Hearing). hearing scheduled for 02/22/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/21/2016. (Castellano, Nancy) (Entered: 01/21/2016) |
| 01/21/2016 | 3063 | (E)Hearing Continued (RE: 2818 Objection to Claim with Notice of Hearing). hearing scheduled for 02/22/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/21/2016. (Castellano, Nancy) (Entered: 01/21/2016) |
| 01/21/2016 | 3064 | (E)Hearing Continued (RE: 2820 Objection to Claim with Notice of Hearing). hearing scheduled for 02/22/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/21/2016. (Castellano, Nancy) (Entered: 01/21/2016) |
| 01/21/2016 | 3065 | (E)Hearing Continued (RE: 2821 Objection to Claim with Notice of Hearing). hearing scheduled for 02/22/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 01/21/2016. (Castellano, Nancy) (Entered: 01/21/2016) |
| 01/21/2016 | 3067 | Order Amending Amended Case Management Procedures (RE: 395 Order Approving Case management procedures (RE: 1165 Order Modifying Case Management Procedures). Signed on 1/21/2016 (Ross, Demetrius) Modified on 1/22/2016 to correct text and create related document #395 (Sims, Mildred). (Entered: 01/21/2016) |
| | 3068 | **Entered in Error** Order Disallowing Claim(s) of Arizona Attorney General (RE: 2760 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) Modified on 1/22/2016 (Sims, Mildred). (Entered: |

| 01/21/2016 | | 01/21/2016) 🛈 |
|---|---|---|
| 01/21/2016 | 🔵3069 | **Entered in Error**Order Disallowing Claim(s) of Arizona Attorney General (RE: 2761 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) Modified on 1/22/2016 (Sims, Mildred). (Entered: 01/21/2016) 🛈 |
| 01/21/2016 | 🔵3070 | **Entered in Error**Order Disallowing Claim(s) of Misty Dawn Hernandez (RE: 2762 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) Modified on 1/22/2016 (Sims, Mildred). (Entered: 01/21/2016) 🛈 |
| 01/21/2016 | 🔵3071 | Notice of Withdrawal Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David). Related document(s) 2645 Objection to Claim filed by Debtor 1 Caesars Entertainment Operating Company, Inc.. Modified on 1/25/2016 to create related document # 2645 (Sims, Mildred). (Entered: 01/21/2016) 🛈 |
| 01/21/2016 | 🔵3072 | Order Granting Objection to Claim (RE: 2764 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/21/2016) 🛈 |
| 01/21/2016 | 🔵3073 | Order Granting Objection to Claim (RE: 2766 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/21/2016) 🛈 |
| 01/21/2016 | 🔵3074 | Order Granting Objection to Claim (RE: 2767 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/21/2016) 🛈 |
| 01/21/2016 | 🔵3075 | Order Granting Objection to Claim (RE: 2768 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/21/2016) 🛈 |
| | 🔵3076 | Order Granting Objection to Claim (RE: 2769 Objection to Claim). Signed on 1/21/2016 (Ross, |

| | | |
|---|---|---|
| 01/21/2016 | | Demetrius) (Entered: 01/21/2016) 🛈 |
| 01/21/2016 | 3077 | Order Granting Objection to Claim (RE: 2770 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/21/2016) 🛈 |
| 01/21/2016 | 3078 | Order Granting Objection to Claim (RE: 2771 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/21/2016) 🛈 |
| 01/21/2016 | 3079 | Order Granting Objection to Claim (RE: 2773 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/21/2016) 🛈 |
| 01/21/2016 | 3080 | Order Granting Objection to Claim (RE: 2774 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/21/2016) 🛈 |
| 01/21/2016 | 3081 | Order Granting Objection to Claim (RE: 2776 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/21/2016) 🛈 |
| 01/21/2016 | 3082 | Order Granting Objection to Claim (RE: 2777 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/21/2016) 🛈 |
| 01/21/2016 | 3083 | Order Granting Objection to Claim (RE: 2778 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/21/2016) 🛈 |
| 01/21/2016 | 3084 | Order Granting Objection to Claim (RE: 2780 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/21/2016) 🛈 |
| 01/21/2016 | 3085 | Order Granting Objection to Claim (RE: 2781 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/21/2016) 🛈 |
| | 3086 | Order Granting Objection to Claim (RE: 2782 |

| 01/21/2016 | | Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/21/2016) 🛈 |
|---|---|---|
| 01/21/2016 | 🌐 3087 | Order Granting Objection to Claim (RE: 2783 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/21/2016) 🛈 |
| 01/21/2016 | 🌐 3088 | Order Granting Objection to Claim (RE: 2784 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/21/2016) 🛈 |
| 01/21/2016 | 🌐 3089 | Order Granting Objection to Claim (RE: 2785 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/21/2016) 🛈 |
| 01/21/2016 | 🌐 3090 | Notice of Hearing Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2763 Objection to Claim, 2779 Objection to Claim, 2788 Objection to Claim, 2798 Objection to Claim, 2806 Objection to Claim, 2810 Objection to Claim, 2812 Objection to Claim, 2813 Objection to Claim, 2814 Objection to Claim, 2815 Objection to Claim, 2816 Objection to Claim, 2817 Objection to Claim, 2818 Objection to Claim, 2819 Objection to Claim, 2820 Objection to Claim, 2821 Objection to Claim). Hearing scheduled for 2/22/2016 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Seligman, David) (Entered: 01/21/2016) |
| 01/21/2016 | 🌐 3091 | Order Granting Objection to Claim (RE: 2786 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/21/2016) 🛈 |
| 01/21/2016 | 🌐 3092 | Order Granting Objection to Claim (RE: 2787 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/21/2016) 🛈 |
| | 🌐 3093 | Order Granting Objection to Claim (RE: 2789 |

| | | |
|---|---|---|
| 01/21/2016 | | Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/21/2016) |
| 01/21/2016 | 3094 | Order Granting Objection to Claim (RE: 2790 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/21/2016) |
| 01/21/2016 | 3095 | Order Granting Objection to Claim (RE: 2791 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/21/2016) |
| 01/21/2016 | 3096 | Order Granting Objection to Claim (RE: 2792 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/21/2016) |
| 01/21/2016 | 3097 | Order Granting Objection to Claim (RE: 2793 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/21/2016) |
| 01/21/2016 | 3098 | Order Granting Objection to Claim (RE: 2794 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/21/2016) |
| 01/21/2016 | 3099 | Order Granting Objection to Claim (RE: 2795 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/21/2016) |
| 01/21/2016 | 3100 | Order Granting Objection to Claim (RE: 2796 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/21/2016) |
| 01/21/2016 | 3101 | Order Granting Objection to Claim (RE: 2797 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/21/2016) |
| 01/21/2016 | 3102 | Order Granting Objection to Claim (RE: 2799 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/21/2016) |
| | | |

| | | |
|---|---|---|
| 01/21/2016 | 3103 | Order Granting Objection to Claim (RE: 2800 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/21/2016) |
| 01/21/2016 | 3104 | Order Granting Objection to Claim (RE: 2801 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/21/2016) |
| 01/21/2016 | 3105 | Order Granting Objection to Claim (RE: 2802 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/21/2016) |
| 01/21/2016 | 3106 | Order Granting Objection to Claim (RE: 2803 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/21/2016) |
| 01/21/2016 | 3107 | Order Granting Objection to Claim (RE: 2804 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/21/2016) |
| 01/21/2016 | 3108 | Order Granting Objection to Claim (RE: 2805 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/21/2016) |
| 01/21/2016 | 3109 | Order Granting Objection to Claim (RE: 2807 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/21/2016) |
| 01/21/2016 | 3110 | Order Granting Objection to Claim (RE: 2808 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/21/2016) |
| 01/21/2016 | 3111 | Order Granting Objection to Claim (RE: 2809 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/21/2016) |
| 01/21/2016 | 3112 | Order Granting Objection to Claim (RE: 2811 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/21/2016) |

| | | |
|---|---|---|
| 01/21/2016 | 3113 | Order Sustaining Objection to Claim (RE: 2775 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/21/2016) 🛈 |
| 01/21/2016 | 3114 | Order Sustaining Debtor's First Omnibus Objection to Claim (RE: 2645 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/21/2016) 🛈 |
| 01/21/2016 | 3115 | Certificate of Service Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (RE: 3032 Objection). (Shaw, Brian) (Entered: 01/21/2016) |
| 01/21/2016 | 3116 | (E)Order Withdrawing (RE: 2772 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/22/2016) |
| 01/21/2016 | 3117 | (E)Order Withdrawing (RE: 2819 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/22/2016) |
| 01/21/2016 | 3118 | (E)Order Withdrawing (RE: 2765 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/22/2016) |
| 01/21/2016 | 3119 | Order Granting Objection to Claim (RE: 2760 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/22/2016) 🛈 |
| 01/21/2016 | 3120 | Order Granting Objection to Claim (RE: 2761 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/22/2016) 🛈 |
| 01/21/2016 | 3121 | Order Granting Objection to Claim (RE: 2762 Objection to Claim). Signed on 1/21/2016 (Ross, Demetrius) (Entered: 01/22/2016) 🛈 |
| | | (private) Remark: Per email from Nancy dated |

| | | |
|---|---|---|
| | | 1/21/2015 regarding docketing the Orders for Granting Debtor's Objection to Claim dated 1/21/16. (RE: 3068 Order on Claim, 3069 Order on Claim, 3070 Order on Claim, 3072 Order on Objection to Claim, 3073 Order on Objection to Claim, 3074 Order on Objection to Claim, 3075 Order on Objection to Claim, 3076 Order on Objection to Claim, 3077 Order on Objection to Claim, 3078 Order on Objection to Claim, 3079 Order on Objection to Claim, 3080 Order on Objection to Claim, 3081 Order on Objection to Claim, 3082 Order on Objection to Claim, 3083 Order on Objection to Claim, 3084 Order on Objection to Claim, 3085 Order on Objection to Claim, 3086 Order on Objection to Claim, 3087 Order on Objection to Claim, 3088 Order on Objection to Claim, 3089 Order on Objection to Claim, 3091 Order on Objection to Claim, 3092 Order on Objection to Claim, 3093 Order on Objection to Claim, 3094 Order on Objection to Claim, 3095 Order on Objection to Claim, 3096 Order on Objection to Claim, 3097 Order on Objection to Claim, 3098 Order on Objection to Claim, 3099 Order on Objection to Claim, 3100 Order on Objection to Claim, 3101 Order on Objection to Claim, 3102 Order on Objection to Claim, 3103 Order on Objection to Claim, 3104 Order on Objection to Claim, 3105 Order on Objection to Claim, 3106 Order on Objection to Claim, 3107 Order on Objection to Claim, 3108 Order on Objection to Claim, 3109 Order on Objection to Claim, 3110 Order on Objection to Claim, 3111 Order on Objection to Claim, 3112 Order on Objection to Claim, 3113 Order on Objection to Claim, 3114 Order on Objection to Claim, 3116 Order Withdrawing). (Ross, Demetrius) (Entered: 01/22/2016) |
| 01/22/2016 | | (private) Reopen Document (RE: 2760 Objection to Claim, 2761 Objection to Claim, 2762 Objection to Claim). (Ross, Demetrius) (Entered: 01/22/2016) |
| 01/22/2016 | | |

| | | | |
|---|---|---|---|
| 01/22/2016 | | 3122 | CORRECTIVE ENTRY Entered in Error (RE: 3068 Order on Claim, 3069 Order on Claim, 3070 Order on Claim). (Sims, Mildred) (Entered: 01/22/2016) |
| 01/22/2016 | | 3123 | CORRECTIVE ENTRY to correct text and create related document #395 (RE: 3067 Amended/Corrected Order). (Sims, Mildred) (Entered: 01/22/2016) |
| 01/22/2016 | | | (private) Remark: Chambers requested we edit the entry and Jean approved. Chambers would like all Case Management Procedures /Orders related to each other. (RE: 3067 Amended/Corrected Order). (Sims, Mildred) (Entered: 01/22/2016) |
| 01/22/2016 | | 3124 | Hearing Scheduled for 2/1/2016 is Stricken (Evid. Hrg. is reset to 2/2/16) (RE: 2030 Objection to Claim, 2031 Objection to Claim, 2637 Trial Order). (Castellano, Nancy) (Entered: 01/22/2016) |
| 01/22/2016 | | 3125 | Evidentiary Hearing Reset (RE: 2030 Objection to Claim, 2031 Objection to Claim). Evidentiary hearing scheduled for 2/2/2016 at 09:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 01/22/2016) |
| | | 3126 | Affidavit of Service of Joshua L. Karotkin Regarding Claim Objections, Notice of Withdrawal of Debtors Objection to Certain Proofs of Claims, Notice of Hearing Regarding the Debtors Objection to Certain Proofs of Claims, and Declaration of Randall S. Eisenberg in Support of the Debtors Objections to Certain Proofs of Claim Filed by Prime Clerk, LLC (RE: 2763 Objection to Claim, 2779 Objection to Claim, 2788 Objection to Claim, 2789 Objection to Claim, 2807 Objection to Claim, 2810 Objection to Claim, 2812 Objection to Claim, 2813 Objection to Claim, 2814 Objection to Claim, 2815 Objection to Claim, 2816 Objection to Claim, 2817 Objection to Claim, |

| | | |
|---|---|---|
| 01/22/2016 | | 2818 Objection to Claim, 2820 Objection to Claim, 2821 Objection to Claim, 2822 Declaration, 3071 Notice of Withdrawal, 3090 Notice of Hearing). (Steele, Benjamin) (Entered: 01/22/2016) |
| 01/22/2016 | 3127 | Notice of Filing of Amended Proposed Complaint as Exhibit B to Motion of Statutory Unsecured Claimholders' Committee for Order, Pursuant to Bankruptcy Code Sections 1103 and 1109, Granting It Derivative Standing to Commence, Prosecute, and Settle Certain Causes of Action on Behalf of Debtors' Estates Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (RE: 2029 Motion to Authorize). (Attachments: # 1 Exhibit A # 2 Exhibit B) (Possinger, Paul) (Entered: 01/22/2016) |
| 01/22/2016 | 3128 | Stipulation Regarding Certain Facts and the Admission of Certain Documents. Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (RE: 2030 Objection to Claim, 2031 Objection to Claim). (Attachments: # 1 Exhibit A # 2 Exhibit B) (Shaw, Brian) (Entered: 01/22/2016) |
| 01/25/2016 | 3129 | CORRECTIVE ENTRY to add Fifth (RE: 3025 Statement). (Sims, Mildred) (Entered: 01/25/2016) |
| 01/25/2016 | 3130 | CORRECTIVE ENTRY to create related document # 2645 (RE: 3071 Notice of Withdrawal). (Sims, Mildred) (Entered: 01/25/2016) |
| 01/25/2016 | 3131 | Order Imposing Sanctions for Violations of Pre Trial Order (RE: 2030 Objection to Claim, 2031 Objection to Claim, 2637 Trial Order). Signed on 1/25/2016 (Ross, Demetrius) (Entered: 01/25/2016) |
| | | (private) Remark: Relationship per chambers instructions and Team Leader ok. (RE: 3131 Order |

| Date | Doc # | Description |
|---|---|---|
| 01/25/2016 | | (Generic)). (Ross, Demetrius) (Entered: 01/25/2016) |
| 01/25/2016 | 3132 | Certificate of Service Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (RE: 3128 Stipulation). (Shaw, Brian) (Entered: 01/25/2016) |
| 01/25/2016 | 3133 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 3127 Notice of Filing). (Kass, Albert) (Entered: 01/25/2016) |
| 01/25/2016 | 3134 | Fifth Statement - Fifth Supplemental Verified Statement of Kramer Levin Naftalis & Frankel LLP and Neal, Gerber & Eisenberg LLP Pursuant to Federal Rule of Bankruptcy Procedure 2019 Filed by Mark A Berkoff on behalf of Certain First Lien Bondholders. (Attachments: # 1 Certificate of Service) (Berkoff, Mark) (Entered: 01/25/2016) |
| 01/26/2016 | 3135 | Appearance Filed by Daniel J Winter on behalf of Concetta Pasterkiewicz, Paul Pasterkiewicz. (Winter, Daniel) (Entered: 01/26/2016) |
| 01/26/2016 | 3136 | Notice of Motion and Motion for Relief from Stay as to Possible Insurance Proceeds. Fee Amount $176, Filed by Daniel J Winter on behalf of Concetta Pasterkiewicz, Paul Pasterkiewicz. Hearing scheduled for 2/17/2016 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit State Court Complaint # 2 Statement Accompanying Relief From Stay # 3 Proposed Order) (Winter, Daniel) (Entered: 01/26/2016) |
| 01/26/2016 | 3137 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 31108812. Fee Amount $ 176.00 (re:Doc# 3136) (U.S. Treasury) (Entered: 01/26/2016) |
| | | |

| | | |
|---|---|---|
| 01/26/2016 | 3138 | Joint Brief - First Lien Notes Parties Joint Pretrial Brief in Connection with the Hearing on the 10.75% Notes Trustees Claim Objection Filed by Mark A Berkoff on behalf of Certain First Lien Bondholders, UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes. (Attachments: # 1 Certificate of Service) (Berkoff, Mark) (Entered: 01/26/2016) |
| 01/26/2016 | 3139 | Brief -- Trial Brief Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders. (Shaw, Brian) Modified on 1/28/2016 to correct text to Trial Brief (Sims, Mildred). (Entered: 01/26/2016) |
| | 3140 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 3068 Order on Claim, 3069 Order on Claim, 3070 Order on Claim, 3072 Order on Objection to Claim, 3073 Order on Objection to Claim, 3074 Order on Objection to Claim, 3075 Order on Objection to Claim, 3076 Order on Objection to Claim, 3077 Order on Objection to Claim, 3078 Order on Objection to Claim, 3079 Order on Objection to Claim, 3080 Order on Objection to Claim, 3081 Order on Objection to Claim, 3082 Order on Objection to Claim, 3083 Order on Objection to Claim, 3084 Order on Objection to Claim, 3085 Order on Objection to Claim, 3086 Order on Objection to Claim, 3087 Order on Objection to Claim, 3088 Order on Objection to Claim, 3089 Order on Objection to Claim, 3091 Order on Objection to Claim, 3092 Order on Objection to Claim, 3093 Order on Objection to Claim, 3094 Order on Objection to Claim, 3095 Order on Objection to Claim, 3096 Order on Objection to Claim, 3097 Order on Objection to Claim, 3098 Order on Objection to Claim, 3099 Order on Objection to Claim, 3100 Order on Objection to Claim, 3101 Order on Objection to Claim, 3102 Order on Objection to Claim, 3103 Order on Objection to Claim, 3104 Order |

| | | |
|---|---|---|
| 01/26/2016 | | on Objection to Claim, 3105 Order on Objection to Claim, 3106 Order on Objection to Claim, 3107 Order on Objection to Claim, 3108 Order on Objection to Claim, 3109 Order on Objection to Claim, 3110 Order on Objection to Claim, 3111 Order on Objection to Claim, 3112 Order on Objection to Claim, 3113 Order on Objection to Claim, 3114 Order on Objection to Claim, 3119 Order on Objection to Claim, 3120 Order on Objection to Claim, 3121 Order on Objection to Claim). (Steele, Benjamin) (Entered: 01/26/2016) |
| 01/26/2016 | 🔵3141 | Brief / Pretrial Brief of the Debtors in Connection with the Hearing on the 10.75% Notes Trustee's Claim Objections Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 01/26/2016) |
| 01/26/2016 | 🔵3142 | Brief -- Trial Brief of the 10.75% Notes Trustee Filed by Julie A. Johnston-Ahlen on behalf of Wilmington Trust, National Association. (Johnston-Ahlen, Julie) (Entered: 01/26/2016) |
| 01/26/2016 | 🔵3143 | Joint Second Priority Parties Joint Trial Brief in Opposition to (related document(s): 2030 Objection to Claim, 2031 Objection to Claim) Filed by Timothy W Hoffmann on behalf of BOKF, N.A., Delaware Trust Company, as Indenture Trustee, Official Committee of Second Priority Noteholders, Wilmington Savings Fund Society, FSB, as successor Indenture Trustee (Hoffmann, Timothy) Modified on 1/28/2016 to add Second Priority Parties Joint Trial (Sims, Mildred). (Entered: 01/26/2016) |
| | 🔵3144 | Brief --Trial Brief (related document(s): 2030 Objection to Claim, 2031 Objection to Claim, 3142 Brief) Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (Possinger, Paul) Modified on 1/28/2016 to add Trial |

| | | |
|---|---|---|
| 01/26/2016 | | Brief (Sims, Mildred). (Entered: 01/26/2016) |
| 01/27/2016 | 3145 | Certificate of Service Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (RE: 3139 Brief). (Shaw, Brian) (Entered: 01/27/2016) |
| 01/27/2016 | 3146 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 3141 Brief). (Steele, Benjamin) (Entered: 01/27/2016) |
| 01/27/2016 | 3147 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 3143 Brief). (Kass, Albert) (Entered: 01/27/2016) |
| 01/27/2016 | 3148 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 3144 Brief). (Kass, Albert) (Entered: 01/27/2016) |
| 01/27/2016 | 3149 | Supplemental Declaration / Third Supplemental Declaration of Disinterestedness by Nancy B. Rapoport Filed by David R Seligman on behalf of Nancy B. Rapoport, Independent Member of Fee Committee. (Seligman, David) (Entered: 01/27/2016) |
| 01/28/2016 | 3150 | Affidavit of Service of Ingamar D. Ramirez Regarding Millstein December 2015 Fee Statement Filed by Prime Clerk, LLC. (Steele, Benjamin) (Entered: 01/28/2016) |
| 01/28/2016 | 3151 | Affidavit of Service of Ingamar D. Ramirez Regarding Third Supplemental Declaration of Disinterestedness by Nancy B. Rapoport Filed by Prime Clerk, LLC (RE: 3149 Declaration). (Steele, Benjamin) (Entered: 01/28/2016) |
| | 3152 | Notice of Motion and Motion for Relief from Stay as to State Court Complaint /Personal Injury Claim. Fee Amount $176, Filed by John M Holowach on behalf of |

| | | |
|---|---|---|
| 01/28/2016 | | Lex D Barkley. Hearing scheduled for 2/17/2016 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Statement Accompanying Relief From Stay # 3 Proposed Order) (Holowach, John) (Entered: 01/28/2016) |
| 01/28/2016 | 3153 | Notice of Motion and Motion to Reject Lease or Executory Contract - Port Facility Lease Agreement Nunc Pro Tunc to January 29, 2016 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 2/17/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B - Eisenberg Declaration) (Seligman, David) (Entered: 01/28/2016) |
| 01/28/2016 | 3154 | CORRECTIVE ENTRY to correct text to Trial Brief (RE: 3139 Brief). (Sims, Mildred) (Entered: 01/28/2016) |
| 01/28/2016 | 3155 | CORRECTIVE ENTRY to add Second Priority Parties Joint Trial (RE: 3143 Brief). (Sims, Mildred) (Entered: 01/28/2016) |
| 01/28/2016 | 3156 | CORRECTIVE ENTRY to add Trial Brief (RE: 3144 Brief). (Sims, Mildred) (Entered: 01/28/2016) |
| 01/29/2016 | 3157 | Motion for Leave for Jerry Hall to Appear Pro Hac Vice Filed by Peter A Siddiqui on behalf of UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes. (Siddiqui, Peter) (Entered: 01/29/2016) |
| 01/29/2016 | 3158 | Notice of Filing Filed by Daniel J McGuire on behalf of Richard J Davis (RE: 2834 Motion to File Sealed Document, 3029 Notice of Filing). (Attachments: # 1 Exhibit A # 2 Exhibit B) (McGuire, Daniel) (Entered: 01/29/2016) |
| | | |

| | | |
|---|---|---|
| 01/29/2016 | 🌐3159 | **Incorrect Event Entered, Filer to be Notified** Summary of Cash Receipts and Disbursements for Filing Period Ending December 31, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) Modified on 2/10/2016 (Brown, Venita). (Entered: 01/29/2016) |
| 01/29/2016 | 🌐3160 | Report - Staffing Report by AP Services, LLC for the Period December 1, 2015 Through December 31, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Exhibit A) (Seligman, David) (Entered: 01/29/2016) |
| 01/29/2016 | 🌐3161 | Report by AP Services, LLC of Compensation Earned and Expenses Incurred for the Period from December 1, 2015 Through December 31, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Seligman, David) (Entered: 01/29/2016) |
| 01/29/2016 | 🌐3162 | Affidavit of Service of Ingamar D. Ramirez Regarding Debtors' Motion for the Entry of an Order Authorizing Debtor BL Development Corp. to Reject Port Facility Lease Agreement Nunc Pro Tune to January 29, 2016 Filed by Prime Clerk, LLC (RE: 3153 Motion to Assume/Reject). (Steele, Benjamin) (Entered: 01/29/2016) |
| 01/29/2016 | 🌐3163 | Notice of Filing by AP Services, LLC of Monthly Report of Compensation Earned and Expenses Incurred for the Period December 1, 2015 Through December 31, 2015 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3161 Report). (Seligman, David) (Entered: 01/29/2016) |
| | | |

| | | | |
|---|---|---|---|
| 01/29/2016 | | 3171 | Motion for Leave to Appear Pro Hac Vice Filed by Jerry Hall on behalf of UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes . (Ross, Demetrius) (Entered: 02/01/2016) 🛈 |
| 01/30/2016 | | 3164 | **Incorrect Event Entered, Filer to be Notified** Notice of Filing of Proposed Stipulation and Agreed Order Resolving Discovery Dispute Related to Motion of the Official Committee of Second Priority Noteholders to Reconsider Order Granting Debtors' Application for Retention of Kirkland & Ellis LLP and Kirkland & Ellis International LLP Filed by Jeffrey Zeiger on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Proposed Order - Proposed Agreed Order) (Zeiger, Jeffrey) Modified on 2/2/2016 (Brown, Venita). (Entered: 01/30/2016) |
| 01/30/2016 | | 3165 | Response to (related document(s): 3158 Notice of Filing) Filed by Timothy R Casey on behalf of Ad Hoc Group of 5.75% and 6.50% Notes (Attachments: # 1 Exhibit A - Blackline) (Casey, Timothy) (Entered: 01/30/2016) |
| 01/31/2016 | | 3166 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 31151571. Fee Amount $ 176.00 (re:Doc# 3152) (U.S. Treasury) (Entered: 01/31/2016) |
| 02/01/2016 | | 3167 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 3157). Signed on 2/1/2016. (Ross, Demetrius) (Entered: 02/01/2016) 🛈 |
| 02/01/2016 | | 3168 | Objection to (related document(s): 3158 Notice of Filing) Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (Attachments: # 1 Exhibit A - Redline) (Possinger, Paul) (Entered: 02/01/2016) |
| | | | |

| | | |
|---|---|---|
| 02/01/2016 | 3169 | Order Temporarily Authorizing The Filing of Redacted Versions of The Examiner's Report and Certain Documents and Related Procedures.(Related Doc 2834). Signed on 2/1/2016. (Ross, Demetrius) Modified on 2/1/2016 to correct text (Brown, Venita). (Entered: 02/01/2016) |
| 02/01/2016 | 3170 | Stipulation and Agreed Protective Order (RE: 2514 Motion to Vacate). Signed on 2/1/2016 (Ross, Demetrius) (Entered: 02/01/2016) |
| 02/01/2016 | | (private) Remark: per CRD. (RE: 3169 Order on Motion to File Sealed Document, 3170 Order and Stipulation). (Ross, Demetrius) (Entered: 02/01/2016) |
| 02/01/2016 | 3172 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 3171). Signed on 2/1/2016. (Ross, Demetrius) (Entered: 02/01/2016) |
| 02/01/2016 | | (private) Phone Call , Spoke to Jerry Hall re: The creditor listed on the Pro Hac Vice is the same creditor on the creditors list (RE: 3171 Motion for Leave to Appear Pro Hac Vice). (Ross, Demetrius) (Entered: 02/01/2016) |
| 02/01/2016 | 3173 | Notice of Motion and Motion for Relief from Stay as to Personal Injury Case as to Insurance proceeds. Fee Amount $176, Filed by Michael Dimand on behalf of Natalie McGuire, Jewel Seielstad, and Christopher Breeze. Hearing scheduled for 2/17/2016 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Statement Accompanying Relief From Stay # 2 Proposed Order # 3 Exhibit Service List # 4 Exhibit Complaint) (Dimand, Michael) (Entered: 02/01/2016) |
| | 3174 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number |

| | | |
|---|---|---|
| 02/01/2016 | | 31156711. Fee Amount $ 176.00 (re:Doc# 3173) (U.S. Treasury) (Entered: 02/01/2016) |
| 02/01/2016 | 🔘3175 | Notice of Filing Filed by Timothy R Casey on behalf of Ad Hoc Group of 5.75% and 6.50% Notes (RE: 3165 Response). (Casey, Timothy) (Entered: 02/01/2016) |
| 02/01/2016 | 🔘3176 | CORRECTIVE ENTRY:to correct text (RE: 3169 Order on Motion to File Sealed Document). (Brown, Venita) (Entered: 02/01/2016) |
| 02/01/2016 | 🔘3177 | Second Declaration Second Supplemental Declaration of Samuel E. Star in Support of Employment and Retention of FTI Consulting, Inc. as Financial Advisor to the Statutory Committee of Unsecured Claimholders Filed by Paul V Possinger on behalf of FTI Consulting, Inc. (RE: 658 Application to Employ, 2449 Declaration). (Possinger, Paul) (Entered: 02/01/2016) |
| 02/01/2016 | 🔘3178 | Notice of Motion and Motion for Relief from Stay as to Personal Injury Claim/Lawsuit Limited to Insurance Proceeds. Fee Amount $176, Filed by Lorraine M Greenberg on behalf of Pamela Williams Green. Hearing scheduled for 2/17/2016 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit "A" Complaint # 2 Proposed Order) (Greenberg, Lorraine) (Entered: 02/01/2016) ℹ️ |
| 02/01/2016 | 3179 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 31158792. Fee Amount $ 176.00 (re:Doc# 3178) (U.S. Treasury) (Entered: 02/01/2016) |
| 02/01/2016 | 🔘3180 | Notice of Motion and Motion for Relief from Stay as to Personal Injury Claim/Lawsuit Limited to Insurance Proceeds. Fee Amount $176, Filed by |

| | | |
|---|---|---|
| 02/01/2016 | | Lorraine M Greenberg on behalf of Leatrice Peyton. Hearing scheduled for 2/17/2016 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit "A" Complaint # 2 Proposed Order) (Greenberg, Lorraine) (Entered: 02/01/2016) 🛈 |
| 02/01/2016 | 3181 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 31159779. Fee Amount $ 176.00 (re:Doc# 3180) (U.S. Treasury) (Entered: 02/01/2016) |
| 02/01/2016 | 3182 | Affidavit of Service of Ingamar D. Ramirez Regarding Notice of Filing of Revised Proposed Order Temporarily Authorizing the Filing of Redacted Version of Examiner's Report and Related Procedures, Debtors' Monthly Operating Report for the Period from December 1, 2015 to December 31, 2015, and Notice of Filing of Monthly Report of Compensation Earned and Expenses Incurred, Staffing Report, and Report of Compensation Earned and Expenses Incurred by AP Services, LLC for the Period from December 1, 2015 through December 31, 2015 Filed by Prime Clerk, LLC (RE: 3158 Notice of Filing, 3159 Summary of Cash Receipts and Disbursements, 3160 Report, 3161 Report, 3163 Notice of Filing). (Steele, Benjamin) (Entered: 02/01/2016) |
| 02/01/2016 | 3183 | Affidavit of Service of Ingamar D. Ramirez Regarding Notice of Filing of Proposed Stipulation and Agreed Order Resolving Discovery Dispute Related to Motion of the Official Committee of Second Priority Noteholders to Reconsider Order Granting Debtors' Application for Retention of Kirkland & Ellis LLP and Kirkland & Ellis International LLP Filed by Prime Clerk, LLC (RE: 3164 Notice of Filing). (Steele, Benjamin) (Entered: 02/01/2016) |
| | | |

| | | |
|---|---|---|
| 02/01/2016 | 🌐3184 | **Incorrect Event Entered, Filer to be Notified** Statement NOTICE OF ERRATA REGARDING SECOND PRIORITY PARTIES JOINT TRIAL BRIEF IN OPPOSITION TO 10.75% NOTES TRUSTEES CLAIM OBJECTIONS Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders. (Hoffmann, Timothy) Modified on 2/2/2016 (Brown, Venita). (Entered: 02/01/2016) |
| 02/01/2016 | 🌐3187 | Amended Order Temporarily Authorizing the Filing of Redacted Versions of the Examiner's Report and Certain Documents and Related Procedures (RE: 2834 Motion to File Sealed Document, 3169 Order on Motion to File Sealed Document). Signed on 2/1/2016 (Ross, Demetrius) (Entered: 02/02/2016) 🛈 |
| 02/02/2016 | 🌐3185 | Attachment(s) Required Statement to Accompany Motions for Relief From Stay Filed by Lorraine M Greenberg on behalf of Pamela Williams Green (RE: 3178 Motion for Relief from Stay). (Greenberg, Lorraine) (Entered: 02/02/2016) 🛈 |
| 02/02/2016 | 🌐3186 | Attachment(s) Required Statement to Accompany Motions for Relief From Stay Filed by Lorraine M Greenberg on behalf of Leatrice Peyton (RE: 3180 Motion for Relief from Stay). (Greenberg, Lorraine) (Entered: 02/02/2016) 🛈 |
| 02/02/2016 | | (private) Reopen Document (RE: 2834 Motion to File Sealed Document). (Ross, Demetrius) (Entered: 02/02/2016) |
| 02/02/2016 | | (private) Remark: Per chambers (RE: 3187 Amended/Corrected Order). (Ross, Demetrius) (Entered: 02/02/2016) |
| | | (private) Phone Call Left Message for: Jeffrey J Zeiger, re: Refile document using the correct event (RE: 3164 Notice of Filing). (Ross, Demetrius) |

| | | |
|---|---|---|
| 02/02/2016 | | (Entered: 02/02/2016) |
| 02/02/2016 | 3188 | Withdrawal of Claim(s): of AOL Advertising Inc Filed by Robert J. Lloyd on behalf of AOL Advertising Inc . (Ross, Demetrius) (Entered: 02/02/2016) |
| 02/02/2016 | 3189 | CORRECTIVE ENTRY:Incorrect Event Entered, Filer to be Notified (RE: 3164 Notice of Filing). (Brown, Venita) (Entered: 02/02/2016) |
| 02/02/2016 | 3190 | CORRECTIVE ENTRY: Incorrect Event Entered, Filer to be Notified(RE: 3184 Statement). (Brown, Venita) (Entered: 02/02/2016) |
| 02/02/2016 | | (private) Phone Call Left Message for: Timothy Hoffman, re: Refile document (RE: 3184 Statement). (Ross, Demetrius) (Entered: 02/02/2016) |
| 02/02/2016 | 3191 | Notice of Errata Regarding Second Priority Parties' Joint Trial Brief in Oppositio to 10.75% Notes Trustee's Claim Objections Filed by Timothy W Hoffmann on behalf of BOKF, N.A., Delaware Trust Company, as Indenture Trustee, Official Committee of Second Priority Noteholders, Wilmington Savings Fund Society, FSB, as successor Indenture Trustee (RE: 3143 Brief, 3190 Corrective Entry). (Hoffmann, Timothy) (Entered: 02/02/2016) |
| 02/02/2016 | 3192 | Notice of Motion and Motion for Relief from Stay as to Pending Litigation in Bossier Parish Louisiana. Fee Amount $176, Filed by Robert L. Pattullo Jr on behalf of Evelyn Ashley. Hearing scheduled for 2/17/2016 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Petition # 2 Exhibit # 3 Statement Accompanying Relief From Stay # 4 Proposed Order) (Pattullo Jr, Robert) (Entered: 02/02/2016) 🛈 |
| | 3193 | Receipt of Motion for Relief from Stay(15-01145) |

| | | |
|---|---|---|
| 02/02/2016 | | [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 31171774. Fee Amount $ 176.00 (re:Doc# 3192) (U.S. Treasury) (Entered: 02/02/2016) |
| 02/02/2016 | 🔵 3194 | Appearance Filed by Robert L. Pattullo Jr on behalf of Evelyn Ashley. (Pattullo Jr, Robert) (Entered: 02/02/2016) ⓘ |
| 02/03/2016 | 🔵 3195 | Notice of Motion and Motion to Approve the Appointment of a Mediator to Mediate Issues Related to a Chapter 11 Plan of Reorganization Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 2/17/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 02/03/2016) |
| 02/03/2016 | 🔵 3196 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 3168 Objection, 3177 Declaration). (Kass, Albert) (Entered: 02/03/2016) |
| 02/03/2016 | 🔵 3197 | Notice of Motion and Motion to Extend Exclusive Periods for Filing Plan, and Obtaining Acceptances of Plan Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 2/17/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 02/03/2016) |
| | 🔵 3198 | Notice of Motion and Application to Employ Baker Tilly Virchow Krause, LLP as Independent Financial Advisor to the Special Governance Committee of the Board of Directors of Caesars Entertainment Operating Company, Inc. Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 2/17/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois |

| | | |
|---|---|---|
| 02/03/2016 | | 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B - Williams Declaration) (Seligman, David) (Entered: 02/03/2016) 🛈 |
| 02/04/2016 | 3199 | Hearing Set - Closing Arguments (RE: 2030 Objection to Claim, 2031 Objection to Claim). Hearing scheduled for 2/17/2016 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 02/04/2016) |
| 02/04/2016 | | (private) Reopen Document (RE: 2030 Objection to Claim, 2031 Objection to Claim). (Castellano, Nancy) (Entered: 02/04/2016) |
| 02/04/2016 | 3200 | Order Scheduling (RE: 2030 Objection to Claim, 2031 Objection to Claim). Closing Argument scheduled for 2/17/2016 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 2/4/2016 (Ross, Demetrius) (Entered: 02/04/2016) 🛈 |
| 02/04/2016 | | (private) Remark: Per CRD (RE: 3200 Order Scheduling). (Ross, Demetrius) (Entered: 02/04/2016) |
| 02/04/2016 | 3201 | Declaration /Ninth Supplemental Declaration of Philip M. Abelson Pursuant to Bankruptcy Rule 2014 and in Support of Application of Statutory Unsecured Claimholders' Committee for Order Approving Employment and Retention of Proskauer Rose LLP as Its Attorneys, nunc pro tunc to February 9, 2015 Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (RE: 657 Application to Employ, 950 Declaration, 1052 Declaration, 1519 Declaration, 1785 Declaration, 2082 Declaration, 2316 Declaration, 2497 Declaration, 2537 Declaration). (Possinger, Paul) (Entered: 02/04/2016) |

| | | |
|---|---|---|
| 02/04/2016 | ⚬ 3202 | Affidavit of Service of Ingamar D. Ramirez Regarding Notice of Debtors' Motion for the Entry of an Order Approving Appointment of a Mediator to Mediate Issues Related to a Chapter 11 Plan of Reorganization, Notice of Debtors' Motion to Further Extend their Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof, and Notice of Debtors' Application for Entry of an Order Authorizing the Employment and Retention of Baker Tilly Virchow Krause, LLP as Independent Financial Advisor to the Special Governance Committee of the Board of Directors of Caesars Entertainment Operating Company, Inc., Effective Nunc Pro Tunc to January 1, 2016 Filed by Prime Clerk, LLC (RE: 3195 Motion to Approve, 3197 Motion to Extend /Limit Exclusive Periods for Filing Plan and Obtaining Acceptances of Plan, 3198 Application to Employ). (Steele, Benjamin) (Entered: 02/04/2016) |
| 02/04/2016 | ⚬ 3203 | Report /Seventh Interim Report of Examiner Filed by Daniel J McGuire on behalf of Richard J Davis. (McGuire, Daniel) (Entered: 02/04/2016) |
| 02/04/2016 | ⚬ 3204 | Notice of Withdrawal Filed by David R Seligman on behalf of Nancy B. Rapoport, Independent Member of Fee Committee (RE: 3149 Declaration). (Seligman, David) (Entered: 02/04/2016) ⓘ |
| 02/04/2016 | ⚬ 3205 | Amended Declaration / Amended and Corrected Third Supplemental Declaration of Disinterestedness by Nancy B. Rapoport Filed by David R Seligman on behalf of Nancy B. Rapoport, Independent Member of Fee Committee (RE: 3149 Declaration, 3204 Notice of Withdrawal). (Seligman, David) (Entered: 02/04/2016) |
| | ⚬ 3206 | Affidavit of Service of Steven Gordon Regarding Examiner's Seventh Interim Report Filed by Prime Clerk, LLC (RE: 3203 Report). (Steele, Benjamin) |

| Date | Doc # | Description |
|---|---|---|
| 02/05/2016 | | (Entered: 02/05/2016) |
| 02/08/2016 | 3207 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 3201 Declaration). (Kass, Albert) (Entered: 02/08/2016) |
| 02/08/2016 | 3208 | Affidavit of Service of Steven Gordon Regarding Notice of Withdrawal of the Third Supplemental Declaration of Disinterestedness by Nancy B. Rapoport, and Amended and Corrected Third Supplemental Declaration of Disinterestedness by Nancy B. Rapoport and Withdrawal of Third Supplemental Declaration of Disinterestedness by Nany B. Rapoport Filed by Prime Clerk, LLC (RE: 3204 Notice of Withdrawal, 3205 Declaration). (Steele, Benjamin) (Entered: 02/08/2016) |
| 02/10/2016 | 3209 | Joint Objection to (related document(s): 3000 Motion to Authorize) Filed by Nathan Q. Rugg on behalf of FERG, LLC, LLTQ Enterprises, LLC (Rugg, Nathan) (Entered: 02/10/2016) |
| 02/10/2016 | 3210 | CORRECTIVE ENTRY:Incorrect Event Entered, Filer to be Notified (RE: 3159 Summary of Cash Receipts and Disbursements). (Brown, Venita) (Entered: 02/10/2016) |
| 02/10/2016 | 3211 | Certificate of Service Filed by Nathan Q. Rugg on behalf of FERG, LLC, LLTQ Enterprises, LLC (RE: 3209 Objection). (Rugg, Nathan) (Entered: 02/10/2016) |
| 02/10/2016 | | (private) Remark: Per team Leader, ok to use this event since it was previously used by the filer on numerous occasions. (RE: 3159 Summary of Cash Receipts and Disbursements). (Ross, Demetrius) (Entered: 02/10/2016) |
| | 3212 | Response to (related document(s): 3195 Motion to |

| | | |
|---|---|---|
| 02/10/2016 | | Approve) Filed by Timothy R Casey on behalf of Ad Hoc Group of 5.75% and 6.50% Notes (Casey, Timothy) (Entered: 02/10/2016) |
| 02/10/2016 | 3213 | Response to (related document(s): 3197 Motion to Extend /Limit Exclusive Periods for Filing Plan and Obtaining Acceptances of Plan) Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (Possinger, Paul) (Entered: 02/10/2016) |
| 02/10/2016 | 3214 | Response to (related document(s): 3195 Motion to Approve) Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (Attachments: # 1 Exhibit A # 2 Exhibit B) (Possinger, Paul) (Entered: 02/10/2016) |
| 02/10/2016 | 3215 | Notice of Filing Filed by Timothy R Casey on behalf of Ad Hoc Group of 5.75% and 6.50% Notes (RE: 3212 Response). (Casey, Timothy) (Entered: 02/10/2016) |
| 02/10/2016 | 3216 | Joint Response to (related document(s): 3195 Motion to Approve) Filed by Mark A Berkoff on behalf of Certain First Lien Bondholders, UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes (Attachments: # 1 Certificate of Service) (Berkoff, Mark) (Entered: 02/10/2016) |
| 02/10/2016 | 3217 | Response to (related document(s): 3197 Motion to Extend /Limit Exclusive Periods for Filing Plan and Obtaining Acceptances of Plan) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (Hoffmann, Timothy) (Entered: 02/10/2016) |
| | 3218 | Response to (related document(s): 3195 Motion to |

| | | |
|---|---|---|
| 02/10/2016 | | Approve) Filed by Angela M Allen on behalf of Caesars Entertainment Corporation (Allen, Angela) (Entered: 02/10/2016) |
| 02/10/2016 | 3219 | Response to (related document(s): 3195 Motion to Approve) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (Hoffmann, Timothy) (Entered: 02/10/2016) |
| 02/10/2016 | 3220 | Preliminary Response to (related document(s): 3195 Motion to Approve) Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (Shaw, Brian) Modified on 2/11/2016 to include text Preliminary (Brown, Venita). (Entered: 02/10/2016) |
| 02/10/2016 | 3221 | Joint Response to (related document(s): 3197 Motion to Extend /Limit Exclusive Periods for Filing Plan and Obtaining Acceptances of Plan) Filed by Mark A Berkoff on behalf of Certain First Lien Bondholders, UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes (Attachments: # 1 Certificate of Service) (Berkoff, Mark) (Entered: 02/10/2016) |
| 02/10/2016 | 3222 | Response to (related document(s): 3195 Motion to Approve) Filed by Michael T. Benz on behalf of Law Debenture Trust Company of New York (Benz, Michael) (Entered: 02/10/2016) |
| 02/10/2016 | 3223 | Response to (related document(s): 3197 Motion to Extend /Limit Exclusive Periods for Filing Plan and Obtaining Acceptances of Plan) Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (Shaw, Brian) (Entered: 02/10/2016) |
| 02/10/2016 | 3224 | Response to (related document(s): 3195 Motion to Approve) Filed by Mark F Hebbeln on behalf of BOKF, NA (Hebbeln, Mark) (Entered: 02/10/2016) |
| | | |

| | | | |
|---|---|---|---|
| 02/10/2016 | ● 3225 | Objection to (related document(s): 3195 Motion to Approve, 3197 Motion to Extend /Limit Exclusive Periods for Filing Plan and Obtaining Acceptances of Plan) Filed by Julie A. Johnston-Ahlen on behalf of Wilmington Trust, National Association (Johnston-Ahlen, Julie) (Entered: 02/10/2016) |
| 02/10/2016 | ● 3226 | Certificate of Service Filed by Angela M Allen on behalf of Caesars Entertainment Corporation (RE: 3218 Response). (Allen, Angela) (Entered: 02/10/2016) |
| 02/10/2016 | ● 3227 | Certificate of Service Filed by Julie A. Johnston-Ahlen on behalf of Wilmington Trust, National Association (RE: 3225 Objection). (Johnston-Ahlen, Julie) (Entered: 02/10/2016) |
| 02/10/2016 | ● 3228 | Proposed Order - Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3192 Motion for Relief from Stay). (Seligman, David) (Entered: 02/10/2016) |
| 02/10/2016 | ● 3229 | Proposed Order - Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3152 Motion for Relief from Stay). (Seligman, David) (Entered: 02/10/2016) |
| 02/10/2016 | ● 3230 | Proposed Order - Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2008 Motion for Relief from Stay). (Seligman, David) (Entered: 02/10/2016) |
| | ● 3231 | Proposed Order - Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3178 Motion for Relief from Stay). (Seligman, |

| | | |
|---|---|---|
| 02/10/2016 | | David) (Entered: 02/10/2016) |
| 02/10/2016 | 3232 | Proposed Order - Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3173 Motion for Relief from Stay). (Seligman, David) (Entered: 02/10/2016) |
| 02/10/2016 | 3233 | Proposed Order - Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3136 Motion for Relief from Stay). (Seligman, David) (Entered: 02/10/2016) |
| 02/10/2016 | 3234 | Proposed Order - Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3180 Motion for Relief from Stay). (Seligman, David) (Entered: 02/10/2016) |
| 02/10/2016 | 3235 | Notice of Filing Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3228 Proposed Order). (Seligman, David) (Entered: 02/10/2016) |
| 02/10/2016 | 3236 | Notice of Filing Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3229 Proposed Order). (Seligman, David) (Entered: 02/10/2016) |
| 02/10/2016 | 3237 | Notice of Filing Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3230 Proposed Order). (Seligman, David) (Entered: 02/10/2016) |
| 02/10/2016 | 3238 | Notice of Filing Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3231 Proposed Order). (Seligman, David) (Entered: 02/10/2016) |
| | | |

| | | |
|---|---|---|
| 02/10/2016 | 3239 | Notice of Filing Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3232 Proposed Order). (Seligman, David) (Entered: 02/10/2016) |
| 02/10/2016 | 3240 | Notice of Filing Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3233 Proposed Order). (Seligman, David) (Entered: 02/10/2016) |
| 02/10/2016 | 3241 | Notice of Filing Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3234 Proposed Order). (Seligman, David) (Entered: 02/10/2016) |
| 02/11/2016 | 3242 | Certificate of Service Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (RE: 3220 Response, 3223 Response). (Shaw, Brian) (Entered: 02/11/2016) |
| 02/11/2016 | | (private) Reopen Document (RE: 2008 Motion for Relief from Stay). (Seamann, Pamela) (Entered: 02/11/2016) |
| 02/11/2016 | 3243 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 2008). Signed on 2/11/2016. (Seamann, Pamela) (Entered: 02/11/2016) |
| 02/11/2016 | 3244 | Agreed Order Annulling Automatic Stay (RE: 3136 Motion for Relief from Stay). Signed on 2/11/2016 (Seamann, Pamela) (Entered: 02/11/2016) |
| 02/11/2016 | 3245 | Agreed Order Annulling Automatic Stay (RE: 3152 Motion for Relief from Stay). Signed on 2/11/2016 (Seamann, Pamela) (Entered: 02/11/2016) |
| 02/11/2016 | 3246 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 3173). Signed on 2/11/2016. (Seamann, Pamela) (Entered: 02/11/2016) |
| | | |

| 02/11/2016 | 🔘3247 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 3178). Signed on 2/11/2016. (Seamann, Pamela) (Entered: 02/11/2016) ℹ️ |
|---|---|---|
| 02/11/2016 | 🔘3248 | Agreed Order Annulling the Automatic Stay (RE: 3180 Motion for Relief from Stay). Signed on 2/11/2016 (Seamann, Pamela) (Entered: 02/11/2016) |
| 02/11/2016 | 🔘3249 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 3192). Signed on 2/11/2016. (Seamann, Pamela) (Entered: 02/11/2016) ℹ️ |
| 02/11/2016 | 🔘3250 | Certificate of Service Filed by Michael T. Benz on behalf of Law Debenture Trust Company of New York (RE: 3222 Response). (Benz, Michael) (Entered: 02/11/2016) |
| 02/11/2016 | 🔘3251 | Appearance Filed by Scott A Wolfson on behalf of Global Payments Gaming Services, Inc.. (Wolfson, Scott) (Entered: 02/11/2016) ℹ️ |
| 02/11/2016 | 🔘3252 | CORRECTIVE ENTRY:to include text Preliminary (RE: 3220 Response). (Brown, Venita) (Entered: 02/11/2016) |
| 02/11/2016 | 🔘3253 | Notice of Filing Filed by Mark F Hebbeln on behalf of BOKF, NA (RE: 3224 Response). (Hebbeln, Mark) (Entered: 02/11/2016) |
| 02/11/2016 | 🔘3254 | Certification of No Objection Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3153 Motion to Assume/Reject). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 02/11/2016) |
| | 🔘3255 | Affidavit of Service of Justin J. Ra Regarding Agreed Orders Modifying the Automatic Stay, and Notices of Filing of Agreed Orders Modifying the Automatic Stay Filed by Prime Clerk, LLC (RE: 3228 |

| | | |
|---|---|---|
| 02/11/2016 | | Proposed Order, 3229 Proposed Order, 3230 Proposed Order, 3231 Proposed Order, 3232 Proposed Order, 3233 Proposed Order, 3234 Proposed Order, 3235 Notice of Filing, 3236 Notice of Filing, 3237 Notice of Filing, 3238 Notice of Filing, 3239 Notice of Filing, 3240 Notice of Filing, 3241 Notice of Filing). (Steele, Benjamin) (Entered: 02/11/2016) |
| 02/11/2016 | 3256 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 3217 Response, 3219 Response). (Kass, Albert) (Entered: 02/11/2016) |
| 02/11/2016 | 3257 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 3213 Response, 3214 Response). (Kass, Albert) (Entered: 02/11/2016) |
| 02/12/2016 | 3258 | Order Granting Motion To Assume/Reject Nunc Pro Tunc to January 29, 2016 (Related Doc # 3153). Signed on 2/12/2016. (Mendoza, Catherine) (Entered: 02/12/2016) |
| 02/12/2016 | 3259 | Notice of Motion and Motion for Relief from Stay as to Limited stay relief to pursue available insurance. Fee Amount $176, Filed by Barbara L Yong on behalf of Theresa Wildes. Hearing scheduled for 3/16/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit Verified Complaint # 2 Statement Accompanying Relief From Stay # 3 Proposed Order) (Yong, Barbara) (Entered: 02/12/2016) |
| 02/12/2016 | 3260 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 31248712. Fee Amount $ 176.00 (re:Doc# 3259) (U.S. Treasury) (Entered: 02/12/2016) |
| | 3261 | (E)Hearing Continued (RE: 2027 Authorize). hearing scheduled for 03/16/2016 at 01:30 PM at Courtroom |

| | | |
|---|---|---|
| 02/12/2016 | | 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 02/12/2016. (Cox, Adam) (Entered: 02/12/2016) |
| 02/12/2016 | 3262 | (E)Hearing Continued (RE: 2029 Authorize). hearing scheduled for 03/16/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 02/12/2016. (Cox, Adam) (Entered: 02/12/2016) |
| 02/12/2016 | 3263 | Agenda for Hearing to Be Held February 17, 2016, at 1:30 p.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 02/12/2016) |
| 02/12/2016 | 3264 | (E)Hearing Continued (RE: 639 Relief from Stay). hearing scheduled for 03/16/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 02/12/2016. (Cox, Adam) (Entered: 02/12/2016) |
| 02/12/2016 | 3265 | (E)Hearing Continued (RE: 638 Relief from Stay). hearing scheduled for 03/16/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 02/12/2016. (Cox, Adam) (Entered: 02/12/2016) |
| 02/12/2016 | 3266 | (E)Hearing Continued (RE: 1788 Relief from Stay). hearing scheduled for 03/16/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 02/12/2016. (Cox, Adam) (Entered: 02/12/2016) |
| 02/12/2016 | 3267 | (E)Hearing Continued (RE: 1899 Relief from Stay). hearing scheduled for 03/16/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 02/12/2016. (Cox, Adam) (Entered: 02/12/2016) |
| | 3268 | (E)Hearing Continued (RE: 2006 Relief from Stay). |

| | | |
|---|---|---|
| 02/12/2016 | | hearing scheduled for 03/16/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 02/12/2016. (Cox, Adam) (Entered: 02/12/2016) |
| 02/12/2016 | ⚫3269 | (E)Hearing Continued (RE: 2543 Relief from Stay). hearing scheduled for 03/16/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 02/12/2016. (Cox, Adam) (Entered: 02/12/2016) |
| 02/12/2016 | ⚫3270 | (E)Hearing Continued (RE: 3198 Employ). hearing scheduled for 03/16/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 02/12/2016. (Cox, Adam) (Entered: 02/12/2016) |
| 02/15/2016 | ⚫3271 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 3263 Agenda). (Steele, Benjamin) (Entered: 02/15/2016) |
| 02/15/2016 | ⚫3272 | Reply in Support to (related document(s): 3195 Motion to Approve) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (Seligman, David) (Entered: 02/15/2016) |
| 02/15/2016 | ⚫3273 | Reply in Support to (related document(s): 3197 Motion to Extend /Limit Exclusive Periods for Filing Plan and Obtaining Acceptances of Plan) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (Seligman, David) (Entered: 02/15/2016) |
| 02/16/2016 | ⚫3274 | Status Hearing Set - Examiner Report (RE: 1 Voluntary Petition (Chapter 11)). Status hearing to be held on 2/17/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 02/16/2016) |
| | ⚫3275 | (E)Hearing Continued (RE: 2243 Objection to Claim |

| | | |
|---|---|---|
| 02/17/2016 | | with Notice of Hearing). hearing scheduled for 03/16/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 02/17/2016. (Castellano, Nancy) (Entered: 02/17/2016) |
| 02/17/2016 | 🔘 3276 | (E)Hearing Continued (RE: 3000 Authorize). hearing scheduled for 03/16/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 02/17/2016. (Castellano, Nancy) (Entered: 02/17/2016) |
| 02/17/2016 | 🔘 3277 | (E)Hearing Continued (RE: 1755 Assume/Reject Lease or Executory Contract). hearing scheduled for 03/16/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 02/17/2016. (Castellano, Nancy) (Entered: 02/17/2016) |
| 02/17/2016 | 🔘 3278 | (E)Hearing Continued (RE: 2531 Administrative Expenses). hearing scheduled for 03/16/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 02/17/2016. (Castellano, Nancy) (Entered: 02/17/2016) |
| 02/17/2016 | 🔘 3279 | (E)Hearing Continued (RE: 2514 Vacate). hearing scheduled for 03/16/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 02/17/2016. (Castellano, Nancy) (Entered: 02/17/2016) |
| 02/17/2016 | 🔘 3280 | (E)Status Hearing Continued - Examiner Report (Re: 1 Voluntary Petition (Chapter 11)). Status hearing to be held on 03/16/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 02/17/2016. (Castellano, Nancy) (Entered: 02/17/2016) |
| | 🔘 3281 | (E)Hearing Continued (RE: 2030 Objection to Claim |

| | | |
|---|---|---|
| 02/17/2016 | | with Notice of Hearing). hearing scheduled for 03/16/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 02/17/2016. (Castellano, Nancy) (Entered: 02/17/2016) |
| 02/17/2016 | 3282 | (E)Hearing Continued (RE: 2031 Objection to Claim with Notice of Hearing). hearing scheduled for 03/16/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 02/17/2016. (Castellano, Nancy) (Entered: 02/17/2016) |
| 02/17/2016 | 3283 | Order Granting Motion to Extend Exclusive Periods for Filing Plan, and Obtaining Acceptances of Plan (Related Doc # 3197). Chapter 11 Plan due by 7/15/2016. Solicit/Obtain Acceptances of Plan due by 9/15/2016. Signed on 2/17/2016. (Ross, Demetrius) (Entered: 02/17/2016) |
| 02/17/2016 | 3284 | Order Denying as unnecessary for the Reasons Stated on the Record Motion to Approve (Related Doc # 3195). Signed on 2/17/2016. (Ross, Demetrius) (Entered: 02/17/2016) |
| 02/17/2016 | 3285 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 3272 Reply, 3273 Reply). (Steele, Benjamin) (Entered: 02/17/2016) |
| | 3286 | Omnibus Certification of No Objection Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2763 Objection to Claim, 2779 Objection to Claim, 2788 Objection to Claim, 2798 Objection to Claim, 2806 Objection to Claim, 2810 Objection to Claim, 2812 Objection to Claim, 2813 Objection to Claim, 2814 Objection to Claim, 2815 Objection to Claim, 2816 Objection to Claim, 2817 Objection to Claim, 2818 Objection to Claim, 2820 Objection to Claim, 2821 Objection to |

| 02/17/2016 | | Claim). (Seligman, David) (Entered: 02/17/2016) |
|---|---|---|
| 02/18/2016 | 3287 | Transcript regarding Hearing Held 01/20/2016. Remote electronic access to the excerpt/transcript is restricted until 05/18/2016. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) 2725 Hearing Motion Continued). Notice of Intent to Request Redaction Deadline Due By 3/3/2016. Redaction Request Due By 03/10/2016. Redacted Transcript Submission Due By 03/21/2016. Transcript access will be restricted through 05/18/2016. (DeFini, Jackie) (Entered: 02/18/2016) |
| 02/18/2016 | 3288 | Transcript regarding Hearing Held 01/21/2016. Remote electronic access to the excerpt/transcript is restricted until 05/18/2016. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) 2861 Hearing Motion Continued). Notice of Intent to Request Redaction Deadline Due By 3/3/2016. Redaction Request Due By 03/10/2016. Redacted Transcript Submission Due By 03/21/2016. Transcript access will be restricted through 05/18/2016. (DeFini, Jackie) (Entered: 02/18/2016) |
| | 3289 | Transcript regarding Hearing Held 02/02/2016. Remote electronic access to the excerpt/transcript is restricted until 05/18/2016. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) |

| Date | Doc # | Description |
|---|---|---|
| 02/18/2016 | | 3066 Order Rescheduling). Notice of Intent to Request Redaction Deadline Due By 3/3/2016. Redaction Request Due By 03/10/2016. Redacted Transcript Submission Due By 03/21/2016. Transcript access will be restricted through 05/18/2016. (DeFini, Jackie) (Entered: 02/18/2016) |
| 02/18/2016 | 3290 | Transcript regarding Hearing Held 02/17/2016. Remote electronic access to the excerpt/transcript is restricted until 05/18/2016. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) 3136 Motion for Relief from Stay). Notice of Intent to Request Redaction Deadline Due By 3/3/2016. Redaction Request Due By 03/10/2016. Redacted Transcript Submission Due By 03/21/2016. Transcript access will be restricted through 05/18/2016. (DeFini, Jackie) (Entered: 02/18/2016) |
| 02/18/2016 | 3291 | Order Granting Objection to Claim Number 419 file by Karen Geels (RE: 2763 Objection to Claim). Signed on 2/18/2016 (Mendoza, Catherine) (Entered: 02/19/2016) |
| 02/18/2016 | 3292 | Order Granting Objection to Claim Number 2343 file by Edward Pusey (RE: 2779 Objection to Claim). Signed on 2/18/2016 (Mendoza, Catherine) (Entered: 02/19/2016) |
| 02/18/2016 | 3293 | Order Granting Objection to Claim Number 3079 filed by Dorothy Mathis (RE: 2788 Objection to Claim). Signed on 2/18/2016 (Mendoza, Catherine) (Entered: 02/19/2016) |
| | 3294 | Order Granting Objection to Claim Number 3817 file |

| | | |
|---|---|---|
| 02/18/2016 | | by Raven Williams (RE: 2798 Objection to Claim). Signed on 2/18/2016 (Mendoza, Catherine) (Entered: 02/19/2016) 🛈 |
| 02/18/2016 | 3295 | Order Granting Objection to Claim Number 4351 file by Raul Sabido (RE: 2806 Objection to Claim). Signed on 2/18/2016 (Mendoza, Catherine) (Entered: 02/19/2016) 🛈 |
| 02/18/2016 | 3296 | Order Granting Objection to Claim Number 4474 file by Deena Ali (RE: 2810 Objection to Claim). Signed on 2/18/2016 (Mendoza, Catherine) (Entered: 02/19/2016) 🛈 |
| 02/18/2016 | 3297 | Order Granting Objection to Claim Number 4658 file by Gladys J. Smiley (RE: 2812 Objection to Claim). Signed on 2/18/2016 (Mendoza, Catherine) (Entered: 02/19/2016) 🛈 |
| 02/18/2016 | 3298 | Order Granting Objection to Claim Number 4686 file by Nancy Snow (RE: 2813 Objection to Claim). Signed on 2/18/2016 (Mendoza, Catherine) (Entered: 02/19/2016) 🛈 |
| 02/18/2016 | 3299 | Order Granting Objection to Claim Number 4690 file by Celia Gil (RE: 2814 Objection to Claim). Signed on 2/18/2016 (Mendoza, Catherine) (Entered: 02/19/2016) 🛈 |
| 02/18/2016 | 3300 | Order Granting Objection to Claim Number 4694 file by Hoard Baptiste (RE: 2815 Objection to Claim). Signed on 2/18/2016 (Mendoza, Catherine) (Entered: 02/19/2016) 🛈 |
| 02/18/2016 | 3301 | Order Granting Objection to Claim Number 4740 file by Lizeth Karina Villeda Garcia (RE: 2816 Objection to Claim). Signed on 2/18/2016 (Mendoza, Catherine) (Entered: 02/19/2016) 🛈 |
| | | |

| | | |
|---|---|---|
| 02/18/2016 | 3302 | Order Granting Objection to Claim Number 4767 file by Elba Snachez (RE: 2817 Objection to Claim). Signed on 2/18/2016 (Mendoza, Catherine) (Entered: 02/19/2016) |
| 02/18/2016 | 3303 | Order Granting Objection to Claim Number 4791 file by Hector Verano (RE: 2818 Objection to Claim). Signed on 2/18/2016 (Mendoza, Catherine) (Entered: 02/19/2016) |
| 02/18/2016 | 3304 | Order Granting Objection to Claim Number 5037 file by Melissa Mundy (RE: 2820 Objection to Claim). Signed on 2/18/2016 (Mendoza, Catherine) (Entered: 02/19/2016) |
| 02/18/2016 | 3305 | Order Granting Objection to Claim Number 5299 file by The State of New Jersey (RE: 2821 Objection to Claim). Signed on 2/18/2016 (Mendoza, Catherine) (Entered: 02/19/2016) |
| 02/19/2016 | | (private) Remark: entry requested by chambers and OK'd by JD. (RE: 3291 Order (Generic), 3292 Order (Generic), 3293 Order (Generic), 3294 Order (Generic), 3295 Order (Generic), 3296 Order (Generic), 3297 Order (Generic), 3298 Order (Generic), 3299 Order (Generic), 3300 Order (Generic), 3301 Order (Generic), 3302 Order (Generic), 3303 Order (Generic), 3304 Order (Generic), 3305 Order (Generic)). (Sims, Mildred) (Entered: 02/19/2016) |
| | 3306 | Declaration /Tenth Supplemental Declaration of Philip M. Abelson Pursuant to Bankruptcy Rule 2014 and in Support of Application of Statutory Unsecured Claimholders' Committee for Order Approving Employment and Retention of Proskauer Rose LLP as Its Attorneys, nunc pro tunc to February 9, 2015 Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars |

| | | |
|---|---|---|
| 02/22/2016 | | Entertainment Operating Company, Inc., et al (RE: 657 Application to Employ, 950 Declaration, 1052 Declaration, 1519 Declaration, 1785 Declaration, 2082 Declaration, 2316 Declaration, 2497 Declaration, 2537 Declaration, 3201 Declaration). (Attachments: # 1 Schedule A # 2 Schedule B # 3 Schedule C # 4 Schedule D) (Possinger, Paul) (Entered: 02/22/2016) |
| 02/23/2016 | 3307 | Transfer of Claim. 3597 from Stockton University to Showboat Renaissance LLC Fee Amount $25 Filed by Brittany E Kirk on behalf of Stockton University. Objections due by 03/15/2016. (Kirk, Brittany) (Entered: 02/23/2016) |
| 02/23/2016 | 3308 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 31332319. Fee Amount $ 25.00 (re:Doc# 3307) (U.S. Treasury) (Entered: 02/23/2016) |
| 02/23/2016 | 3309 | Amended Stipulation /Amended Fourth Stipulation Pursuant to Final Cash Collateral Order Extending Challenge Period. Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (RE: 2015 Stipulation). (Possinger, Paul) (Entered: 02/23/2016) |
| 02/23/2016 | 3310 | Affidavit of Service of Ian Stern Orders Granting Claim Objections Filed by Prime Clerk, LLC (RE: 3291 Order (Generic), 3292 Order (Generic), 3293 Order (Generic), 3294 Order (Generic), 3295 Order (Generic), 3296 Order (Generic), 3297 Order (Generic), 3298 Order (Generic), 3299 Order (Generic), 3300 Order (Generic), 3301 Order (Generic), 3302 Order (Generic), 3303 Order (Generic), 3304 Order (Generic), 3305 Order (Generic)). (Steele, Benjamin) (Entered: 02/23/2016) |
| | | |

| | | |
|---|---|---|
| 02/24/2016 | 3311 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 3306 Declaration). (Kass, Albert) (Entered: 02/24/2016) |
| 02/24/2016 | 3312 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 3309 Stipulation). (Kass, Albert) (Entered: 02/24/2016) |
| 02/24/2016 | 3313 | Appearance for Barbara L. Yong Filed by Barbara L Yong on behalf of Caroline Coykendall. (Yong, Barbara) (Entered: 02/24/2016) 🛈 |
| 02/24/2016 | 3314 | Notice of Motion and Motion for Relief from Stay as to Limited stay relief to pursue available insurance. Fee Amount $176, Filed by Barbara L Yong on behalf of Caroline Coykendall. Hearing scheduled for 3/16/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit Complaint # 2 Statement Accompanying Relief From Stay # 3 Proposed Order) (Yong, Barbara) (Entered: 02/24/2016) 🛈 |
| 02/24/2016 | 3315 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 31341464. Fee Amount $ 176.00 (re:Doc# 3314) (U.S. Treasury) (Entered: 02/24/2016) |
| 02/24/2016 | 3316 | Notice Regarding Status of Examiner's Final Report Filed by Daniel J McGuire on behalf of Richard J Davis (RE: 3274 Hearing (Bk Other) Set, 3280 Hearing Continued, 3290 Transcript). (McGuire, Daniel) (Entered: 02/24/2016) |
| 02/25/2016 | 3317 | Affidavit of Service of Ian Stern Regarding Notice Regarding Status of Examiner's Final Report Filed by Prime Clerk, LLC (RE: 3316 Notice). (Steele, Benjamin) (Entered: 02/25/2016) |
| | 3318 | Supplemental Declaration - Third Supplemental |

| | | |
|---|---|---|
| 02/26/2016 | | Declaration of Melissa Kibler Knoll in Further Support of the Application of the Debtors for Entry of an Order Authorizing the Employment and Retention of Mesirow Financial Consulting, LLC Filed by David R Seligman on behalf of Mesirow Financial Consulting, LLC (RE: 383 Application to Employ, 997 Order on Application to Employ). (Seligman, David) (Entered: 02/26/2016) |
| 02/26/2016 | 3319 | Notice of Motion and First and Final Application for Compensation with Coversheet for Mesirow Financial Consulting, LLC, Financial Advisor, Fee: $2,146,218.00, Expenses: $25,909.62. Filed by Mesirow Financial Consulting, LLC. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Proposed Order) (Seligman, David) (Entered: 02/26/2016) |
| 02/26/2016 | 3320 | Declaration - Declaration of Michael D. Warner in Support of the First and Final Application of Mesirow Financial Consulting, LLC, for Allowance of Compensation and Reimbursement of Expenses Filed by David R Seligman on behalf of Mesirow Financial Consulting, LLC (RE: 3319 Application for Compensation). (Seligman, David) (Entered: 02/26/2016) |
| 02/26/2016 | 3321 | Statement United States Trustee's Comment Pursuant to 28 U.S.C. 586(a)(3)(A)(ii) on Mesirow Financial Consulting, LLC's Final Fee Application Filed by U.S. Trustee Patrick S Layng (RE: 3319 Application for Compensation). (Brief, Adam) (Entered: 02/26/2016) |
| | 3322 | Declaration - Declaration of Jack F. Williams in Support of the First and Final Application of Mesirow Financial Consulting, LLC, for Allowance of Compensation and Reimbursement of Expenses Filed by David R Seligman on behalf of Mesirow Financial Consulting, LLC (RE: 3319 Application for |

| | | |
|---|---|---|
| 02/26/2016 | | Compensation). (Seligman, David) (Entered: 02/26/2016) |
| 02/29/2016 | 3323 | Declaration - Declaration of David R. Seligman Supplementing the Declaration of Jack F. Williams and the United States Trustee's Comment Regarding Mesirow Financial Consulting, LLC's Final Fee Application Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3321 Statement, 3322 Declaration). (Seligman, David) (Entered: 02/29/2016) |
| 02/29/2016 | 3324 | Affidavit of Service of Ingamar D. Ramirez Regarding Third Supplemental Declaration of Melissa Kibler Knoll, Notice of First and Final Application of Mesirow Financial Consulting, LLC, Declarations of Michael D. Warner, Jack F. Williams, and United States Trustee's Comment on Mesirow Financial Consulting, LLC's Final Fee Application Filed by Prime Clerk, LLC (RE: 3318 Declaration, 3319 Application for Compensation, 3320 Declaration, 3321 Statement, 3322 Declaration). (Steele, Benjamin) (Entered: 02/29/2016) |
| 02/29/2016 | 3325 | Report - Staffing Report by AP Services, LLC for the Period January 1, 2016 Through January 31, 2016 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Exhibit A) (Seligman, David) (Entered: 02/29/2016) |
| 02/29/2016 | 3326 | Report by AP Services, LLC of Compensation Earned and Expenses Incurred for the Period from January 1, 2016 Through January 31, 2016 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Seligman, David) (Entered: 02/29/2016) |
| | | |

| | | |
|---|---|---|
| 02/29/2016 | 🌐3327 | Summary of Cash Receipts and Disbursements for Filing Period Ending Ending January 31, 2016 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 02/29/2016) |
| 02/29/2016 | 🌐3328 | Notice of Filing by AP Services, LLC of Monthly Report of Compensation Earned and Expenses Incurred for the Period January 1, 2016 Through January 31, 2016 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3326 Report). (Seligman, David) (Entered: 02/29/2016) |
| 03/01/2016 | 🌐3329 | Notice of Selection of Mediator Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 03/01/2016) |
| 03/01/2016 | 🌐3330 | Order Striking Objection Deadline, Suspending Procedures, and Setting Briefing Schedule and Status Hearing on First and Final Application of Mesirow Financial Consulting, LLC for Compensation. (RE: 3319 Application for Compensation). Status hearing to be held on 4/13/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. Signed on 3/1/2016 (Ross, Demetrius) (Entered: 03/01/2016) ℹ️ |
| 03/01/2016 | | (private) Remark: Per chambers (RE: 3330 Order Scheduling). (Ross, Demetrius) (Entered: 03/01/2016) |
| | 🌐3331 | Third Declaration /Third Supplemental Declaration of Samuel E. Star in Support of Employment and Retention of FTI Consulting, Inc. as Financial Advisor to the Statutory Committee of Unsecured Claimholders Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee |

| | | |
|---|---|---|
| 03/01/2016 | | of Caesars Entertainment Operating Company, Inc., et al (RE: 658 Application to Employ, 2449 Declaration, 3177 Declaration). (Attachments: # 1 Exhibit A # 2 Exhibit B) (Possinger, Paul) (Entered: 03/01/2016) |
| 03/01/2016 | 3332 | Affidavit of Service of Ingamar D. Ramirez Regarding Declaration of David R. Seligman Supplementing the Declaration of Jack F. Williams and the United States Trustee's Comment Regarding Mesirow Financial Consulting, LLC's Final Fee Application, Debtors' Monthly Operating Report for the Period from January 1, 2016 to January 31, 2016, Notice of Filing by AP Services, LLC of Monthly Report of Compensation Earned and Expenses Incurred for the Period January 1, 2016 through January 31, 2016, Staffing Report by AP Services, LLC for the Period January 1, 2016 through January 31, 2016 and Report by AP Services, LLC of Compensation Earned and Expenses Incurred for the Period from January 1, 2016 through January 31, 2016 Filed by Prime Clerk, LLC (RE: 3323 Declaration, 3325 Report, 3326 Report, 3327 Summary of Cash Receipts and Disbursements, 3328 Notice of Filing). (Steele, Benjamin) (Entered: 03/01/2016) |
| 03/02/2016 | 3333 | Notice of Motion and Agreed Motion to File Claim After Claims Bar Date Filed by Kevin H Morse on behalf of Yuen Sum Lee. Hearing scheduled for 3/16/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Agreed Order) (Morse, Kevin) (Entered: 03/02/2016) |
| | 3334 | Notice of Motion and Agreed Motion to File Claim After Claims Bar Date Filed by Kevin H Morse on behalf of Art and Beverly Daley. Hearing scheduled for 3/16/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # |

| | | |
|---|---|---|
| 03/02/2016 | | 1 Exhibit A # 2 Agreed Order) (Morse, Kevin) (Entered: 03/02/2016) |
| 03/02/2016 | 3335 | Notice of Motion and Motion to Set Hearing to Consider Approval of the Debtors' Disclosure Statement., Notice of Motion and Motion for Leave to Establish the Deadline for Filing Objections to the Disclosure Statement and Replies Thereto, Notice of Motion and Motion to Set - Set Certain Initial Plan Confirmation Discovery Dates and Grant Related Relief Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 3/16/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B - Confirmation Schedule and Other Governing Protocols and Procedures # 3 Exhibit C - Scheduling Orders) (Seligman, David) (Entered: 03/02/2016) |
| 03/02/2016 | 3336 | Affidavit of Service of Ingamar D. Ramirez Regarding Notice of Selection of Mediator and Order Striking Objection Deadline, Suspending Procedures, and Setting Briefing Schedule and Status Hearing on First and Final Application of Mesirow Financial Consulting, LLC for Compensation Filed by Prime Clerk, LLC (RE: 3329 Notice, 3330 Order Scheduling). (Steele, Benjamin) (Entered: 03/02/2016) |
| 03/02/2016 | 3337 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 3331 Declaration). (Kass, Albert) (Entered: 03/02/2016) |
| | 3338 | Proposed Order - - Order Authorizing the Employment and Retention of Baker Tilly Virchow Krause, LLP as Independent Financial Advisor to the Special Governance Committee of the Board of Directors of Caesars Entertainment Operating Company, Inc., Effective Nunc Pro Tunc to January 1, |

| | | |
|---|---|---|
| 03/03/2016 | | 2016 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3198 Application to Employ). (Seligman, David) (Entered: 03/03/2016) |
| 03/03/2016 | 3339 | Notice of Filing Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3198 Application to Employ, 3338 Proposed Order). (Attachments: # 1 Exhibit A - Redline) (Seligman, David) (Entered: 03/03/2016) |
| 03/03/2016 | | (private) Remark: Per TL ok. (RE: 3335 Motion to Set Hearing, Motion for Leave, Motion to Set). (Ross, Demetrius) (Entered: 03/03/2016) |
| 03/03/2016 | 3340 | Proposed Order - Scheduling Order to (A) Schedule a Hearing to Consider Approval of the Debtors' Disclosure Statement, (B) Establish the Deadline for Filing Objections to the Disclosure Statement and Replies Thereto, (C) Set Certain Initial Plan Confirmation Discovery Dates, and (D) Grant Related Relief Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3335 Motion to Set Hearing, Motion for Leave, Motion to Set). (Seligman, David) (Entered: 03/03/2016) |
| 03/03/2016 | 3341 | Affidavit of Service of Justin J. Ra Regarding Notice of Debtors' Motion for Entry of a Scheduling Order to (A) Schedule a Hearing to Consider Approval of the Debtors' Disclosure Statement, (B) Establish the Deadline for Filing Objections to the Disclosure Statement and Replies Thereto, (C) Set Certain Initial Plan Confirmation Discovery Dates, and (D) Grant Related Relief Filed by Prime Clerk, LLC (RE: 3335 Motion to Set Hearing, Motion for Leave, Motion to Set). (Steele, Benjamin) (Entered: 03/03/2016) |
| | 3342 | Notice of Filing Revised Proposed Scheduling Order |

| | | |
|---|---|---|
| 03/03/2016 | | to (A) Schedule a Hearing to Consider Approval of the Debtors' Disclosure Statement, (B) Establish the Deadline for Filing Objections to the Disclosure Statement and Replies Thereto, (C) Set Certain Initial Plan Confirmation Discovery Dates, and (D) Grant Related Relief Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3335 Motion to Set Hearing, Motion for Leave, Motion to Set, 3340 Proposed Order). (Attachments: # 1 Exhibit A - Redline) (Seligman, David) (Entered: 03/03/2016) |
| 03/03/2016 | 3343 | Notice of Filing Revised Exhibit B to the Debtors' Motion for Entry of a Scheduling Order to (A) Schedule a Hearing to Consider Approval of the Debtors' Disclosure Statement, (B) Establish the Deadline for Filing Objections to the Disclosure Statement and Replies Thereto, (C) Set Certain Initial Plan Confirmation Discovery Dates, and (D) Grant Related Relief Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3335 Motion to Set Hearing, Motion for Leave, Motion to Set). (Attachments: # 1 Exhibit 1 - Proposed Confirmation Schedule # 2 Exhibit 2 - Redline) (Seligman, David) (Entered: 03/03/2016) |
| 03/03/2016 | 3344 | Notice of Motion and Motion to Withdraw as Attorney Filed by David R Seligman on behalf of Cole Schotz P.C.. Hearing scheduled for 3/16/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 03/03/2016) |
| 03/04/2016 | 3345 | Amended Notice of Hearing Filed by David R Seligman on behalf of Cole Schotz P.C. (RE: 3344 Motion to Withdraw as Attorney). Hearing scheduled for 4/13/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Seligman, David) (Entered: 03/04/2016) |
| | | |

| | | | |
|---|---|---|---|
| 03/04/2016 | 3346 | Affidavit of Service of Ingamar D. Ramirez Regarding Order Authorizing the Employment and Retention of Baker Tilly Virchow Krause, LLP, Notices of Filing Revised Proposed Orders, Notice of Motion for Leave to Withdraw the Appearance of Susan H. Seabury on Behalf of Mesirow Financial Consulting, LLC, and Scheduling Order to (A) Schedule a Hearing to Consider Approval of the Debtors Disclosure Statement, (B) Establish the Deadline for Filing Objections to the Disclosure Statement and Replies thereto, (C) Set Certain Initial Plan Confirmation Discovery Dates, and (D) Grant Related Relief Filed by Prime Clerk, LLC (RE: 3338 Proposed Order, 3339 Notice of Filing, 3340 Proposed Order, 3342 Notice of Filing, 3343 Notice of Filing, 3344 Motion to Withdraw as Attorney). (Steele, Benjamin) (Entered: 03/04/2016) | |
| 03/04/2016 | 3347 | Notice of Motion and Motion for Protective Order Filed by Daniel J McGuire on behalf of Richard J Davis. Hearing scheduled for 3/9/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (McGuire, Daniel) (Entered: 03/04/2016) | |
| 03/04/2016 | 3348 | Notice of Motion and Amended Motion for Protective Order Filed by Daniel J McGuire on behalf of Richard J Davis. Hearing scheduled for 3/9/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (McGuire, Daniel) (Entered: 03/04/2016) | |
| 03/07/2016 | 3349 | **Entered in Error** Protective order regarding examiner's eyes only documents. (Related Doc 3348 Amended Motion For Protective Order Signed on 3/7/2016. (Huley, Linda) Modified on 3/7/2016 (Seamann, Pamela). (Entered: 03/07/2016) | |
| | 3350 | CORRECTIVE ENTRY Entered in Error(RE: 3349 | |

| | | |
|---|---|---|
| 03/07/2016 | | Order on Motion for Protective Order). (Seamann, Pamela) (Entered: 03/07/2016) |
| 03/07/2016 | | (private) Reopen Document (RE: 3348 Motion for Protective Order). (Seamann, Pamela) (Entered: 03/07/2016) |
| 03/07/2016 | 3351 | Affidavit of Service of Ingamar D. Ramirez Regarding Amended Notice of Hearing Regarding Motion for Leave to Withdraw the Appearance of Susan H. Seabury on Behalf of Mesirow Financial Consulting, LLC, and Notice of Amended Examiner's Motion for Entry of Order Under Rule 502(d) of the Federal Rules of Evidence Filed by Prime Clerk, LLC (RE: 3345 Amended Notice of Motion / Hearing, 3348 Motion for Protective Order). (Steele, Benjamin) (Entered: 03/07/2016) |
| 03/08/2016 | 3352 | Response to (related document(s): 3348 Motion for Protective Order) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (Hoffmann, Timothy) (Entered: 03/08/2016) |
| 03/08/2016 | 3353 | Response to (related document(s): 3352 Response) Filed by Angela M Allen on behalf of Caesars Entertainment Corporation. (Allen, Angela) Modified on 3/15/2016 to correct text to read Caesars Entertainment Corporation (Brown, Venita). (Entered: 03/08/2016) |
| 03/08/2016 | 3354 | Motion for Leave to Appear Pro Hac Vice Filed by Dean M Tanenbaum on behalf of Ella McKnight , William McKnight . (Ross, Demetrius) (Entered: 03/09/2016) |
| | 3358 | Withdrawal of Claim(s): of Upper Ground Enterprises, Inc Filed by Lawrence M. Jacobson on behalf of Upper Ground Enterprises Inc . (Ross, Demetrius) |

| Date | Doc # | Description |
|---|---|---|
| 03/08/2016 | | (Entered: 03/09/2016) |
| 03/09/2016 | ● 3355 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 3354). Signed on 3/9/2016. (Ross, Demetrius) (Entered: 03/09/2016) ⓘ |
| 03/09/2016 | ● 3356 | Order Granting Motion For Protective Order Regarding Examiner's Eyes Only Documents (Related Doc # 3348). Signed on 3/9/2016. (Ross, Demetrius) (Entered: 03/09/2016) |
| 03/09/2016 | | (private) Remark: per chambers (RE: 3356 Order on Motion for Protective Order). (Ross, Demetrius) (Entered: 03/09/2016) |
| 03/09/2016 | ● 3357 | Sixth Statement - Sixth Supplemental Verified Statement of Kramer Levin Naftalis & Frankel LLP and Neal, Gerber & Eisenberg LLP Pursuant to Federal Rule of Bankruptcy Procedure 2019 Filed by Mark A Berkoff on behalf of Certain First Lien Bondholders. (Attachments: # 1 Certificate of Service) (Berkoff, Mark) (Entered: 03/09/2016) |
| 03/09/2016 | ● 3359 | Joint Response to (related document(s): 3335 Motion to Set Hearing, Motion for Leave, Motion to Set) Filed by Mark A Berkoff on behalf of Certain First Lien Bondholders, UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes (Attachments: # 1 Certificate of Service) (Berkoff, Mark) (Entered: 03/09/2016) |
| 03/09/2016 | ● 3360 | Objection to (related document(s): 3198 Application to Employ) Filed by Patrick S Layng (Brief, Adam) (Entered: 03/09/2016) |
| | ● 3361 | Objection to (related document(s): 3335 Motion to Set Hearing, Motion for Leave, Motion to Set) Filed by Julie A. Johnston-Ahlen on behalf of Wilmington Trust, National Association (Johnston-Ahlen, Julie) |

| 03/09/2016 | | (Entered: 03/09/2016) |
|---|---|---|
| 03/09/2016 | 3362 | Objection to (related document(s): 3335 Motion to Set Hearing, Motion for Leave, Motion to Set) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (Hoffmann, Timothy) (Entered: 03/09/2016) |
| 03/09/2016 | 3363 | Objection to (related document(s): 3259 Motion for Relief from Stay, 3314 Motion for Relief from Stay) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (Seligman, David) (Entered: 03/09/2016) |
| 03/09/2016 | 3364 | Objection to (related document(s): 3335 Motion to Set Hearing, Motion for Leave, Motion to Set) Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (Possinger, Paul) (Entered: 03/09/2016) |
| 03/09/2016 | 3365 | Certificate of Service Filed by Julie A. Johnston-Ahlen on behalf of Wilmington Trust, National Association (RE: 3361 Objection). (Johnston-Ahlen, Julie) (Entered: 03/09/2016) |
| 03/09/2016 | 3366 | Proposed Order - Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1899 Motion for Relief from Stay). (Seligman, David) (Entered: 03/09/2016) |
| 03/09/2016 | 3367 | Notice of Filing Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3366 Proposed Order). (Seligman, David) (Entered: 03/09/2016) |
| | 3368 | Certificate of Service Filed by Angela M Allen on behalf of Caesars Entertainment Corporation (RE: |

| | | |
|---|---|---|
| 03/09/2016 | | 3353 Response). (Allen, Angela) (Entered: 03/09/2016) |
| 03/09/2016 | 3369 | Supplemental Declaration Supplemental Declaration Of David MacGreevey In Furtherance Of The Application Of The Official Committee Of Second Priority Noteholders For Entry Of An Order Authorizing The Employment And Retention Of Zolfo Cooper, LLC As Restructuring And Forensic Advisors, Nunc Pro Tunc To February 6, 2015 Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders. (Hoffmann, Timothy) (Entered: 03/09/2016) |
| 03/09/2016 | 3370 | Declaration Declaration Of John Boushy In Furtherance Of The Application Of The Official Committee Of Second Priority Noteholders For Entry Of An Order Authorizing The Employment And Retention Of Zolfo Cooper, LLC As Restructuring And Forensic Advisors, Nunc Pro Tunc To February 6, 2015 Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders. (Hoffmann, Timothy) (Entered: 03/09/2016) |
| 03/09/2016 | 3371 | Preliminary Response to (related document(s): 3335 Motion to Set Hearing, Motion for Leave, Motion to Set) Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (Shaw, Brian) Modified on 3/11/2016 to add text Preliminary (Brown, Venita). (Entered: 03/09/2016) |
| 03/10/2016 | 3372 | Certificate of Service Filed by U.S. Trustee Patrick S Layng (RE: 3360 Objection). (Attachments: # 1 Exhibit A # 2 Exhibit B)(Brief, Adam) (Entered: 03/10/2016) |
| | 3373 | Certificate of Service Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (RE: 3371 Response). (Shaw, Brian) (Entered: |

| 03/10/2016 | | 03/10/2016) |
|---|---|---|
| 03/10/2016 | 3374 | Second Supplemental Declaration of James E. Millstein on Behalf of Millstein & Co., L.P. Filed by David R Seligman on behalf of Millstein & Co., L.P. (RE: 991 Order on Application to Employ). (Attachments: # 1 Exhibit 1) (Seligman, David) Modified on 3/14/2016 to include text Second (Brown, Venita). (Entered: 03/10/2016) |
| 03/10/2016 | 3375 | Affidavit of Service of Ingamar D. Ramirez Regarding Debtors Limited Objection and Reservation of Rights to Motions for Relief from the Automatic Stay, Agreed Order Modifying the Automatic Stay, and Notice of Filing of Agreed Order Modifying the Automatic Stay Filed by Prime Clerk, LLC (RE: 3363 Objection, 3366 Proposed Order, 3367 Notice of Filing). (Steele, Benjamin) (Entered: 03/10/2016) |
| 03/10/2016 | 3376 | Third Supplemental Declaration of Howard Steinberg on Behalf of KPMG LLP Filed by David R Seligman on behalf of KPMG LLP (RE: 586 Order on Application to Employ). (Attachments: # 1 Exhibit A # 2 Exhibit B) (Seligman, David) Modified on 3/14/2016 to include text Third (Brown, Venita). (Entered: 03/10/2016) |
| 03/10/2016 | 3377 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 3352 Response). (Kass, Albert) (Entered: 03/10/2016) |
| 03/10/2016 | 3378 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 3362 Objection). (Kass, Albert) (Entered: 03/10/2016) |
| 03/10/2016 | 3379 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 3364 Objection). (Kass, Albert) (Entered: 03/10/2016) |
| | | |

| | | |
|---|---|---|
| 03/10/2016 | 3380 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 1899). Signed on 3/10/2016. (Ross, Demetrius) (Entered: 03/11/2016) |
| 03/11/2016 | 3381 | CORRECTIVE ENTRY: to add text Preliminary (RE: 3371 Response). (Brown, Venita) (Entered: 03/11/2016) |
| 03/11/2016 | 3382 | Notice of Withdrawal Filed by Phillip Coover on behalf of Sonya F Bullock (RE: 1788 Motion for Relief from Stay). (Coover, Phillip) (Entered: 03/11/2016) |
| 03/11/2016 | 3383 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 3369 Declaration, 3370 Declaration). (Kass, Albert) (Entered: 03/11/2016) |
| 03/11/2016 | 3384 | Affidavit of Service of Ian Stern Regarding Declarations of James E. Millstein and Howard Steinberg Filed by Prime Clerk, LLC (RE: 3374 Declaration, 3376 Declaration). (Steele, Benjamin) (Entered: 03/11/2016) |
| 03/14/2016 | 3385 | (E)Order Withdrawing Motion for Relief from Stay (Related Doc # 1788 ). Signed on 03/14/2016. (Castellano, Nancy) (Entered: 03/14/2016) |
| 03/14/2016 | 3386 | Post-Trial Ruling/Hearing Scheduled for 3/16/16 is Stricken and reset to 4/13/16, (Re: 2030 Objection to claim(s) of UMB Bank, N.A., and 2031 Objection to Claim(s) of Credit Suisse AG, Cayman Islands, ). (Castellano, Nancy) (Entered: 03/14/2016) |
| 03/14/2016 | 3387 | Post-Trial Ruling/Hearing Continued/Reset (RE: 2030 Objection to Claim, 2031 Objection to Claim). Hearing scheduled for 4/13/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 03/14/2016) |
| | | (private) Reopen Document (RE: 2027 Motion to |

| Date | Doc # | Description |
|---|---|---|
| 03/14/2016 | | Authorize). (Castellano, Nancy) (Entered: 03/14/2016) |
| 03/14/2016 | 3388 | Status Hearing Scheduled for 3/16/16 is Stricken and Reset to 4/13/16. (Re: 2027 Motion to Authorize 10.75 Notes Trustee,) (Castellano, Nancy) (Entered: 03/14/2016) |
| 03/14/2016 | 3389 | Hearing Continued (RE: 2027 Motion to Authorize). Hearing scheduled for 4/13/2016 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 03/14/2016) |
| 03/14/2016 | | (private) Reopen Document (RE: 2514 Motion to Vacate). (Castellano, Nancy) (Entered: 03/14/2016) |
| 03/14/2016 | 3390 | Reply in Support to (related document(s): 3198 Application to Employ, 3360 Objection) Filed by David J Zott on behalf of Caesars Entertainment Operating Company, Inc. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Zott, David) (Entered: 03/14/2016) |
| 03/14/2016 | 3391 | Notice Regarding Status of Examiner's Final Report Filed by Daniel J McGuire on behalf of Richard J Davis (RE: 3274 Hearing (Bk Other) Set, 3280 Hearing Continued, 3290 Transcript, 3316 Notice). (McGuire, Daniel) (Entered: 03/14/2016) |
| 03/14/2016 | 3392 | CORRECTIVE ENTRY: to include text Second (RE: 3374 Declaration, to include text Third 3376 Declaration). (Brown, Venita) (Entered: 03/14/2016) |
| 03/14/2016 | 3393 | Agreed Order Scheduling (RE: 1755 Motion to Assume/Reject, 2531 Application for Administrative Expenses, 3000 Motion to Authorize). Discovery Cutoff 4/8/2016. Response due by 3/25/2016. Signed on 3/14/2016 (Ross, Demetrius) (Entered: 03/14/2016) |
| | | |

| | | |
|---|---|---|
| 03/14/2016 | | (private) Receipt for Pro Hac Vice for Christine M. Capitolo Receipt Number 25QFQSOT, Fee Amount $50 . (Griffeth Bryant, Beverly) (Entered: 03/14/2016) |
| 03/14/2016 | 3394 | Hearing Continued (RE: 1755 Motion to Assume/Reject, 2531 Application for Administrative Expenses, 3000 Motion to Authorize). Hearing scheduled for 7/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 03/14/2016) |
| 03/14/2016 | 3395 | Reply in Support to (related document(s): 3335 Motion to Set Hearing, Motion for Leave, Motion to Set) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (Seligman, David) (Entered: 03/14/2016) |
| 03/14/2016 | 3396 | Agenda for Hearing to Be Held March 16, 2016, at 1:30 p.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 03/14/2016) |
| 03/15/2016 | 3397 | Amended Transfer of Claim 3597 to correct Extent of Transfer Filed by Brittany E Kirk on behalf of Stockton University (RE: 3307 Transfer of Claim). (Kirk, Brittany) (Entered: 03/15/2016) 🛈 |
| 03/15/2016 | 3398 | CORRECTIVE ENTRY: to correct text to read Caesars Entertainment Corporation (RE: 3353 Response). (Brown, Venita) (Entered: 03/15/2016) |
| | 3399 | Affidavit of Service of Justin J. Ra Regarding Debtors' Reply in Support of Their Application for Entry of an Order Authorizing the Employment and Retention of Baker Tilly Virchow Kraus, LLP as an Independent Financial Advisor to the Special Governance Committee of the Board of Directors of |

| | | |
|---|---|---|
| 03/15/2016 | | Caesars Entertainment Operating Company, Inc., Effective Nunc Pro Tunc to January 1, 2016, Notice Regarding Status of Examiner's Final Report, Debtors' Reply in Support of the Debtors' Motion for Entry of a Scheduling Order to (A) Schedule a Hearing to Consider Approval of the Debtors' Disclosure Statement, (B) Establish the Deadline for Filing Objections to the Disclosure Statement and Replies Thereto, (C) Set Certain Initial Plan Confirmation Discovery Dates, and (D) Grant Related Relief and Agenda for Hearing to be Held March 16, 2016, at 1:30 P.M. (Prevailing Central Time) Filed by Prime Clerk, LLC (RE: 3390 Reply, 3391 Notice, 3395 Reply, 3396 Agenda). (Steele, Benjamin) (Entered: 03/15/2016) |
| 03/15/2016 | 3400 | Affidavit of Service of Dominick P. Mecca Regarding Claim Transfer Notice Filed by Prime Clerk, LLC (RE: 3307 Transfer of Claim). (Steele, Benjamin) (Entered: 03/15/2016) |
| 03/15/2016 | 3401 | Report /Examiner's Final Report Filed by Daniel J McGuire on behalf of Richard J Davis. (Attachments: # 1 Volume 2 # 2 Volume 3 # 3 Volume 4 # 4 Volume 5 # 5 Volume 6 # 6 Volume 7 # 7 Volume 8 # 8 Volume 9 # 9 Volume 10 # 10 Volume 11 # 11 Volume 12 # 12 Volume 13 # 13 Volume 14 # 14 Volume 15 # 15 Volume 16 # 16 Appendix 1-6 # 17 Appendix 7 Part 1 # 18 Appendix 7 Part 2 # 19 Appendix 7 Part 3 # 20 Appendix 8-14) (McGuire, Daniel) (Entered: 03/15/2016) |
| 03/15/2016 | 3402 | Notice of Filing /Notice of Filing of Examiner's Final Report Filed by Daniel J McGuire on behalf of Richard J Davis (RE: 3401 Report). (McGuire, Daniel) (Entered: 03/15/2016) |
| | 3403 | Order Continuing Motion (Related Doc # 2029). The motion of the Statutory Unsecured Creditors |

| | | |
|---|---|---|
| 03/16/2016 | | Committee for an order granting it derivative standing to commence, prosecute, and settle certain claims on behalf of the debtors' estates is continued for further consideration, should that be necessary. A separate scheduling order will be entered. Signed on 3/16/2016. (Mendoza, Catherine) (Entered: 03/16/2016) |
| 03/16/2016 | 3404 | Order Scheduling (RE: 2029 Motion to Authorize). Hearing continued on 7/20/2016 at 01:30PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. Signed on 3/16/2016 (Mendoza, Catherine) (Entered: 03/16/2016) |
| 03/16/2016 | 3405 | Order Granting Motion To Set Hearing (Related Doc # 3335), Granting Motion for Leave (Related Doc # 3335), Granting Motion to Set (Related Doc # 3335). Hearing on Disclosure Statement to be held on 5/9/2016 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Objection to Disclosure Statement due date 5/2/2016. Reply due by: 5/5/2016. Signed on 3/16/2016. (Mendoza, Catherine) (Entered: 03/16/2016) |
| 03/16/2016 | 3406 | Correcting Notice /Notice of Filing of Corrected Volume 1 of the Examiner's Final Report Filed by Daniel J McGuire on behalf of Richard J Davis (RE: 3401 Report). (Attachments: # 1 Exhibit A - Corrected Volume 1) (McGuire, Daniel) (Entered: 03/16/2016) |
| 03/16/2016 | 3407 | Agreed Order Granting Motion To File Claim After Claims Bar Date (Related Doc # 3334). Signed on 3/16/2016. (Mendoza, Catherine) (Entered: 03/17/2016) |
| | 3408 | Agreed Order Granting Motion To File Claim After Claims Bar Date (Related Doc # 3333). Signed on 3/16/2016. (Mendoza, Catherine) (Entered: |

| 03/16/2016 | | 03/17/2016) |
|---|---|---|
| 03/16/2016 | 🔵 3409 | Motion for Leave to Appear Pro Hac Vice Filed by Benjamin Rhode on behalf of Caesars Entertainment Operating Company, Inc. . (Mendoza, Catherine) (Entered: 03/17/2016) 🛈 |
| 03/16/2016 | 🔵 3412 | (E)Hearing Continued (RE: 2029 Authorize). hearing scheduled for 07/20/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 03/16/2016. (Castellano, Nancy) (Entered: 03/17/2016) |
| 03/16/2016 | 🔵 3413 | (E)Hearing Continued (RE: 2514 Vacate). hearing scheduled for 04/13/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 03/16/2016. (Castellano, Nancy) (Entered: 03/17/2016) |
| 03/16/2016 | 🔵 3414 | (E)Hearing Continued (RE: 639 Relief from Stay). hearing scheduled for 04/13/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 03/16/2016. (Castellano, Nancy) (Entered: 03/17/2016) |
| 03/16/2016 | 🔵 3415 | (E)Hearing Continued (RE: 638 Relief from Stay). hearing scheduled for 04/13/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 03/16/2016. (Castellano, Nancy) (Entered: 03/17/2016) |
| 03/16/2016 | 🔵 3416 | (E)Hearing Continued (RE: 2006 Relief from Stay). hearing scheduled for 04/13/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 03/16/2016. (Castellano, Nancy) (Entered: 03/17/2016) |
| | 🔵 3417 | (E)Hearing Continued (RE: 2543 Relief from Stay). hearing scheduled for 04/13/2016 at 01:30 PM at |

| | | |
|---|---|---|
| 03/16/2016 | | Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 03/16/2016. (Castellano, Nancy) (Entered: 03/17/2016) |
| 03/16/2016 | 3418 | (E)Hearing Continued (RE: 3259 Relief from Stay). hearing scheduled for 04/13/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 03/16/2016. (Castellano, Nancy) (Entered: 03/17/2016) |
| 03/16/2016 | 3419 | (E)Hearing Continued (RE: 3314 Relief from Stay). hearing scheduled for 04/13/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 03/16/2016. (Castellano, Nancy) (Entered: 03/17/2016) |
| 03/16/2016 | 3420 | (E)Hearing Continued (RE: 2243 Objection to Claim with Notice of Hearing). hearing scheduled for 05/18/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 03/16/2016. (Castellano, Nancy) (Entered: 03/17/2016) |
| 03/16/2016 | 3427 | (E)Order Withdrawing Application to Employ (Related Doc # 3198). Signed on 3/16/2016. (Mendoza, Catherine) (Entered: 03/18/2016) |
| 03/17/2016 | 3410 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 3409). Signed on 3/17/2016. (Mendoza, Catherine) (Entered: 03/17/2016) |
| 03/17/2016 | 3411 | Withdrawal of Claim(s): of UAW Group Health & Welfare Plan Filed by Erich S Buck on behalf of UAW Group Health & Welfare Plan. (Buck, Erich) (Entered: 03/17/2016) |
| | 3421 | Status Hearing Continued - Re: Examiner's Final Report . Status hearing to be held on 4/13/2016 at |

| | | |
|---|---|---|
| 03/17/2016 | | 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 03/17/2016) |
| 03/17/2016 | 3422 | Supplemental Statement (Verified) of Drinker Biddle & Reath LLP Pursuant to Federal Rule of Bankruptcy Procedure 2019 Filed by Timothy R Casey on behalf of Ad Hoc Group of 5.75% and 6.50% Notes (RE: 701 Statement, 1571 Statement, 2025 Statement, 2162 Statement, 2381 Statement, 3025 Statement). (Casey, Timothy) (Entered: 03/17/2016) |
| 03/17/2016 | 3423 | Notice of Filing Filed by Timothy R Casey on behalf of Ad Hoc Group of 5.75% and 6.50% Notes (RE: 3422 Statement). (Casey, Timothy) (Entered: 03/17/2016) |
| 03/17/2016 | 3424 | Affidavit of Service of Ingamar D. Ramirez Regarding Notice of Filing of Examiner's Final Report, and Notice of Filing of Corrected Volume 1 of the Examiner's Final Report Filed by Prime Clerk, LLC (RE: 3402 Notice of Filing, 3406 Correcting Notice). (Steele, Benjamin) (Entered: 03/17/2016) |
| 03/17/2016 | 3425 | Transfer of Claim. from VS Engineering Inc. to Sonar Credit Partners III, LLC Fee Amount $25 Filed by Sonar Credit Partners III, LLC. Objections due by 04/7/2016. (Goldberg, Michael) (Entered: 03/17/2016) |
| 03/17/2016 | 3426 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 31521560. Fee Amount $ 25.00 (re:Doc# 3425) (U.S. Treasury) (Entered: 03/17/2016) |
| 03/22/2016 | 3428 | Notice of Withdrawal Filed by Michael D Warner on behalf of Mesirow Financial Consulting, LLC (RE: 3319 Application for Compensation). (Warner, Michael) (Entered: 03/22/2016) |

| | | |
|---|---|---|
| 03/22/2016 | 🔘3429 | First Supplemental Statement of the Ad Hoc Committee of Holders of the 12.75% Second Priority Senior Secured Notes Due 2018 Pursuant to Bankruptcy Rule 2019 Filed by Jeffrey E Altshul on behalf of Ad Hoc Committee of Holders of the 12.75% Second Priority Senior Secured Notes Due 2018. (Altshul, Jeffrey) Modified on 3/23/2016 to include text First (Brown, Venita). (Entered: 03/22/2016) |
| 03/22/2016 | 🔘3430 | Notice of Filing Filed by Jeffrey E Altshul on behalf of Ad Hoc Committee of Holders of the 12.75% Second Priority Senior Secured Notes Due 2018 (RE: 3429 Statement). (Altshul, Jeffrey) (Entered: 03/22/2016) |
| 03/22/2016 | 🔘3434 | Order Withdrawing Application For Compensation (Related Doc # 3319). Withdrawing for David R Seligman, Withdrawing Application For Compensation (Related Doc # 3319). Withdrawing for Mesirow Financial Consulting, LLC. Signed on 3/22/2016. (Ross, Demetrius) (Entered: 03/23/2016) |
| 03/23/2016 | 🔘3431 | Affidavit of Service of Adam M. Adler Regarding Claim Transfer Notice Filed by Prime Clerk, LLC (RE: 3397 Amended Transfer of Claim). (Steele, Benjamin) (Entered: 03/23/2016) |
| 03/23/2016 | 🔘3432 | CORRECTIVE ENTRY: to include text First(RE: 3429 Statement). (Brown, Venita) (Entered: 03/23/2016) |
| | 🔘3433 | Affidavit of Service of Justin J. Ra Regarding Notice of Withdrawal of the First and Final Application of Mesirow Financial Consulting, LLC, Independent Financial Advisor to the Special Governance Committee of the Board of Directors of Caesars Entertainment Operating Company, Inc., for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred, for the |

| | | |
|---|---|---|
| 03/23/2016 | | Period January 15, 2015 through December 31, 2015 Filed by Prime Clerk, LLC (RE: 3428 Notice of Withdrawal). (Steele, Benjamin) (Entered: 03/23/2016) |
| 03/24/2016 | 3435 | Affidavit of Service of Adam M. Adler Regarding Claim Transfer Notice Filed by Prime Clerk, LLC Filed by Prime Clerk, LLC (RE: 3425 Transfer of Claim). (Steele, Benjamin) (Entered: 03/24/2016) |
| 03/28/2016 | | (private) Receipt for Pro Hac Vice for Matthew Callister Receipt Number 25Q02SJ9, Fee Amount $50 . (Griffeth Bryant, Beverly) (Entered: 03/28/2016) |
| 03/29/2016 | 3436 | Notice of Motion and Application for Compensation with Coversheet for Paul Hastings LLP, Special Counsel, Fee: $128,198.00, Expenses: $589.90. Filed by Marc J Carmel. Hearing scheduled for 5/18/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Carmel, Marc) (Entered: 03/29/2016) |
| 03/29/2016 | 3437 | Appearance Filed by Catherine L Steege ESQ on behalf of Caesars Entertainment Corporation. (Steege, Catherine) (Entered: 03/29/2016) 🛈 |
| 03/29/2016 | 3438 | Notice of Motion and Motion to Withdraw as Attorney Filed by Angela M Allen on behalf of Daniel R Murray. Hearing scheduled for 4/13/2016 at 01:30 PM at Special Location. (Attachments: # 1 Proposed Order) (Allen, Angela) (Entered: 03/29/2016) |
| | 3439 | Notice of Motion and Motion to Authorize National Union Fire Insurance Company of Pittsburgh, PA to Advance Defense Costs Under Insurance Policies Filed by Angela M Allen on behalf of Caesars Entertainment Corporation. Hearing scheduled for 4/13/2016 at 01:30 PM at Special Location. |

| | | |
|---|---|---|
| 03/30/2016 | | (Attachments: # 1 Exhibit A # 2 Proposed Order) (Allen, Angela) (Entered: 03/30/2016) |
| 03/30/2016 | 3440 | Notice of Motion and Third Interim Application for Compensation with Coversheet for Official Committee of Second Priority Noteholders, Other Professional, Fee: $0, Expenses: $2,559.18. Filed by Timothy W Hoffmann. Hearing scheduled for 5/18/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit A) (Hoffmann, Timothy) (Entered: 03/30/2016) |
| 03/30/2016 | 3441 | Notice of Motion and Third Application for Compensation with Coversheet for Proskauer Rose LLP, Creditor Comm. Aty, Fee: $5,019,413.00, Expenses: $162,164.15. Filed by Proskauer Rose LLP. Hearing scheduled for 5/18/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G) (Possinger, Paul) (Entered: 03/30/2016) |
| 03/30/2016 | 3442 | Notice of Motion and Third Application for Compensation with Coversheet. Filed by The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al. Hearing scheduled for 5/18/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Possinger, Paul) (Entered: 03/30/2016) |
| | 3443 | Notice of Motion and Third Application for Compensation with Coversheet for FTI Consulting, Inc., Financial Advisor, Fee: $2,058,795.25, Expenses: $2,142.76. Filed by FTI Consulting, Inc.. Hearing scheduled for 5/18/2016 at 01:30 PM at 219 |

| | | |
|---|---|---|
| 03/30/2016 | | South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Possinger, Paul) (Entered: 03/30/2016) |
| 03/30/2016 | 3444 | Notice of Motion and Third Application for Compensation with Coversheet for Jefferies LLC, Other Professional, Fee: $900,000.00, Expenses: $261.53. Filed by Jefferies LLC. Hearing scheduled for 5/18/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Possinger, Paul) (Entered: 03/30/2016) |
| 03/30/2016 | 3445 | Notice of Motion and Third Application for Compensation with Coversheet for G.C Andersen Partners, LLC, Other Professional, Fee: $345,690.00, Expenses: $41.83. Filed by G.C Andersen Partners, LLC. Hearing scheduled for 5/18/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Possinger, Paul) (Entered: 03/30/2016) |
| 03/30/2016 | 3446 | Notice of Motion and Third Interim Application for Compensation with Coversheet for HOULIHAN LOKEY CAPITAL, INC., Financial Advisor, Fee: $1,000,000.00, Expenses: $397.33. Filed by Timothy W Hoffmann, HOULIHAN LOKEY CAPITAL, INC.. Hearing scheduled for 5/18/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C) (Hoffmann, Timothy) (Entered: 03/30/2016) |
| | 3447 | Notice of Motion and Third Interim Application for Compensation with Coversheet for Jones Day, Creditor's Attorney, Fee: $4,197,822.95, Expenses: $396,652.02. Filed by Timothy W Hoffmann, Jones |

| | | |
|---|---|---|
| 03/30/2016 | | Day. Hearing scheduled for 5/18/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit A-Levinson Declaration # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E # 7 Exhibit F-1 # 8 Exhibit F-2 # 9 Exhibit F-3 # 10 Exhibit F-4) (Hoffmann, Timothy) (Entered: 03/30/2016) |
| 03/30/2016 | 3448 | Notice of Motion and Third Interim Application for Compensation with Coversheet for Zolfo Cooper, LLC, Other Professional, Fee: $1,826,663.50, Expenses: $15,068.82. Filed by Zolfo Cooper, LLC. Hearing scheduled for 5/18/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C-1 # 5 Exhibit C-2 # 6 Exhibit C-3 # 7 Exhibit C-4 # 8 Exhibit D) (Hoffmann, Timothy) (Entered: 03/30/2016) |
| 03/30/2016 | 3449 | Notice of Motion and Third Application for Compensation with Coversheet for Millstein & Co., L.P., Financial Advisor, Fee: $1,200,000.00, Expenses: $15,364.12. Filed by Millstein & Co., L.P.. Hearing scheduled for 5/18/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Seligman, David) (Entered: 03/30/2016) |
| 03/30/2016 | 3450 | Affidavit of Service of Ian Stern Regarding First Interim Fee Application of Paul Hastings LLP Filed by Prime Clerk, LLC (RE: 3436 Application for Compensation). (Steele, Benjamin) (Entered: 03/30/2016) |
| | 3451 | Notice of Motion and Third Application for Compensation with Coversheet for KPMG LLP, Consultant, Fee: $1,963,239.00, Expenses: $158,777.22. Filed by KPMG LLP. Hearing scheduled |

| | | |
|---|---|---|
| 03/30/2016 | | for 5/18/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Proposed Order) (Seligman, David) (Entered: 03/30/2016) |
| 03/30/2016 | 3452 | Notice of Motion and Third Application for Compensation with Coversheet for Richard J Davis, Examiner, Fee: $587,350.00, Expenses: $0.00. Filed by Daniel J McGuire. Hearing scheduled for 5/18/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit (s) A - D) (McGuire, Daniel) (Entered: 03/30/2016) |
| 03/30/2016 | 3453 | Notice of Motion and Application for Compensation with Coversheet for Luskin, Stern & Eisler LLP, Special Counsel, Fee: $534,036.15, Expenses: $1,606.80. Filed by Daniel J McGuire. Hearing scheduled for 5/18/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (McGuire, Daniel) (Entered: 03/30/2016) |
| 03/30/2016 | 3454 | Notice of Motion and Third Application for Compensation with Coversheet for Alvarez & Marsal Global Forensic and Dispute Services, LLC, Financial Advisor, Fee: $9,165,894.90, Expenses: $241,243.59. Filed by Daniel J McGuire. Hearing scheduled for 5/18/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (McGuire, Daniel) (Entered: 03/30/2016) |
| | 3455 | Notice of Motion and Third Application for Compensation with Coversheet for Winston & Strawn LLP, Other Professional, Fee: $13,735,119.8, Expenses: $497,434.01. Filed by Daniel J McGuire. Hearing scheduled for 5/18/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. |

| | | |
|---|---|---|
| 03/30/2016 | | (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (McGuire, Daniel) Modified on 3/31/2016 to correct text to Winston & Strawn LLP (Brown, Venita). (Entered: 03/30/2016) |
| 03/30/2016 | 3456 | Notice of Motion and Third Application for Compensation with Coversheet for Kirkland & Ellis LLP, Debtor's Attorney, Fee: $12,365,871.0, Expenses: $289,356.31. Filed by Kirkland & Ellis LLP. Hearing scheduled for 5/18/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I (Part 1 of 2) # 10 Exhibit I (Part 2 of 2) # 11 Exhibit J # 12 Exhibit K) (Seligman, David) (Entered: 03/30/2016) |
| 03/30/2016 | 3457 | Notice of Motion and Motion to Assume Lease or Executory Contract - Assumption of a Nonresidential Real Property Lease Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 4/13/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 03/30/2016) |
| 03/31/2016 | | (private) Remark: Phone call from Denise Cunsolo. Docket text should say for Winston and Strawn, LLP. (RE: 3445 Application for Compensation). (Ross, Demetrius) (Entered: 03/31/2016) |
| 03/31/2016 | | (private) Phone Call to Paul Possinger re: Missing Proposed Order (RE: 3442 Application for Compensation). (Ross, Demetrius) (Entered: 03/31/2016) |
| | 3458 | Summary of Cash Receipts and Disbursements for Filing Period Ending February 29, 2016 Filed by David R Seligman on behalf of Caesars Entertainment |

| | | |
|---|---|---|
| 03/31/2016 | | Operating Company, Inc.. (Seligman, David) (Entered: 03/31/2016) |
| 03/31/2016 | | (private) Phone Call to Paul V. Possinger re: Missing Proposed Order (RE: 3443 Application for Compensation, 3444 Application for Compensation, 3445 Application for Compensation). (Ross, Demetrius) (Entered: 03/31/2016) |
| 03/31/2016 | | (private) Remark: Re file the proposed order as an attachment and relate it back to the corresponding motion. (RE: 3452 Application for Compensation, 3453 Application for Compensation, 3454 Application for Compensation, 3455 Application for Compensation). (Ross, Demetrius) (Entered: 03/31/2016) |
| 03/31/2016 | 🌐 3459 | Transfer of Claim. 2245 from Life-Assist, Inc. to Sierra Liquidity Fund, LLC Fee Amount $25 Filed by Sierra Liquidity Fund. Objections due by 04/21/2016. (Riley, James) (Entered: 03/31/2016) 🛈 |
| 03/31/2016 | 🌐 3460 | Transfer of Claim. 5340 from Life-Assist, Inc. to Sierra Liquidity Fund, LLC Fee Amount $25 Filed by Sierra Liquidity Fund. Objections due by 04/21/2016. (Riley, James) (Entered: 03/31/2016) 🛈 |
| 03/31/2016 | 3461 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 31628012. Fee Amount $ 25.00 (re:Doc# 3459) (U.S. Treasury) (Entered: 03/31/2016) |
| 03/31/2016 | 3462 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 31628012. Fee Amount $ 25.00 (re:Doc# 3460) (U.S. Treasury) (Entered: 03/31/2016) |
| | 🌐 3463 | |
| | | Report - Staffing Report by AP Services, LLC for the Period February 1, 2016 Through February 29, 2016 |

| | | |
|---|---|---|
| 03/31/2016 | | Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Exhibit A) (Seligman, David) (Entered: 03/31/2016) |
| 03/31/2016 | 3464 | Report by AP Services, LLC of Compensation Earned and Expenses Incurred for the Period from February 1, 2016 Through February 29, 2016 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Seligman, David) (Entered: 03/31/2016) |
| 03/31/2016 | 3465 | CORRECTIVE ENTRY:to correct text to Winston & Strawn LLP (RE: 3455 Application for Compensation). (Brown, Venita) (Entered: 03/31/2016) |
| 03/31/2016 | 3466 | Proposed Order - Order Approving the Third Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for Statutory Unsecured Claimholders' Committee for the Period October 1, 2015 through January 31, 2016 Filed by Paul V Possinger on behalf of Proskauer Rose LLP (RE: 3441 Application for Compensation). (Possinger, Paul) (Entered: 03/31/2016) |
| 03/31/2016 | 3467 | Proposed Order - Order Approving the Third Interim Fee Application of the Members of the Statutory Unsecured Claimholders' Committee for Reimbursement of Expenses for the Period October 1, 2015 through January 31, 2016 Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (RE: 3442 Application for Compensation). (Possinger, Paul) (Entered: 03/31/2016) |
| | 3468 | Proposed Order - Order Approving the Third Interim |

| | | |
|---|---|---|
| 03/31/2016 | | Fee Application of FTI Consulting, Inc. for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Statutory Unsecured Claimholders' Committee for the Period October 1, 2015 through January 31, 2016 Filed by Paul V Possinger on behalf of FTI Consulting, Inc. (RE: 3443 Application for Compensation). (Possinger, Paul) (Entered: 03/31/2016) |
| 03/31/2016 | 3469 | Proposed Order - Order Approving the Third Interim Fee Application of Jefferies, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Investment Banker to the Statutory Unsecured Claimholders' Committee for the Period October 1, 2015 through January 31, 2016 Filed by Paul V Possinger on behalf of Jefferies LLC (RE: 3444 Application for Compensation). (Possinger, Paul) (Entered: 03/31/2016) |
| 03/31/2016 | 3470 | Proposed Order - Order Approving the Third Interim Fee Application of G.C. Andersen Partners, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Gaming Industry Advisor to Statutory Unsecured Claimholders' Committee for the Period October 1, 2015 - January 31, 2016 Filed by Paul V Possinger on behalf of G.C Andersen Partners, LLC (RE: 3445 Application for Compensation). (Possinger, Paul) (Entered: 03/31/2016) |
| 03/31/2016 | 3471 | Notice of Filing by AP Services, LLC of Monthly Report of Compensation Earned and Expenses Incurred for the Period February 1, 2016 Through February 29, 2016 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3464 Report). (Seligman, David) (Entered: 03/31/2016) |
| | | |

| | | |
|---|---|---|
| | 🌑 3472 | Affidavit of Ian Stern Regarding Notice of Third Interim Fee Application of Millstein & Co., L.P., Financial Advisor and Investment Banker for the Debtors and Debtors In Possession, for the Period from October 1, 2015 through January 31, 2016 [Pages 1-2], Notice of Third Fee Application of KPMG LLP for Interim Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Tax Consultants to the Debtors and Debtors In Possession for the Period beginning October 1, 2015 through January 31, 2016 [Pages 1-2], Notice of the Third Application of Richard J. Davis, the Examiner, for Interim Allowance of Compensation and Reimbursement of Expenses for the Period from October 1, 2015 through January 31, 2016 [Pages 1-3], Notice of the Third Application of Luskin, Stern & Eisler LLP, Special Conflicts Counsel to the Examiner, for Interim Allowance of Compensation and Reimbursement of Expenses for the Period from October 1, 2015 through January 31, 2016 [Pages 1-3], Notice of the Third Application of Alvarez & Marsal Global Forensic and Dispute Services, LLC, Financial Advisor to the Examiner, for Interim Allowance of Compensation and Reimbursement of Expenses for the Period from October 1, 2015 through January 31, 2016 [Pages 1-3], Notice of the Third Application of Winston & Strawn LLP, Counsel to the Examiner, for Interim Allowance of Compensation and Reimbursement of Expenses for the Period from October 1, 2015 through January 31, 2016 [Pages 1-3], Notice of Third Interim Fee Application of Kirkland & Ellis LLP and Kirkland & Ellis International LLP, Attorneys for the Debtors and Debtors In Possession, for the Period from October 1, 2015 through and including January 31, 2016 [Pages 1-2] and Notice of Debtors' Motion for the Entry of an Order (A) Authorizing Assumption of a Nonresidential Real Property Lease and (B) Granting Related Relief Filed by Prime Clerk, LLC (RE: 3449 |
| 03/31/2016 | | |

| | | | |
|---|---|---|---|
| | | | Application for Compensation, 3451 Application for Compensation, 3452 Application for Compensation, 3453 Application for Compensation, 3454 Application for Compensation, 3455 Application for Compensation, 3456 Application for Compensation, 3457 Motion to Assume/Reject). (Steele, Benjamin) (Entered: 03/31/2016) |
| 04/01/2016 | | 🔘3473 | Notice of Motion and Motion to Withdraw - Ex Parte Withdrawal of Registrant from a Particular Case Filed by Samuel Schwartz on behalf of Fred R Flamm, Jennifer Flamm, The Estate of Bradley Flamm. (Attachments: # 1 Proposed Order) (Schwartz, Samuel) (Entered: 04/01/2016) |
| 04/01/2016 | | 🔘3474 | Affidavit of Service of Rafael Stitt Regarding Debtors' Monthly Operating Report for the Period from February 1, 2016 to February 29, 2016, Staffing Report by AP Services, LLC for the Period February 1, 2016 through February 29, 2016, Report by AP Services, LLC of Compensation Earned and Expenses Incurred for the Period from February 1, 2016 through February 29, 2016, and Notice of Filing by AP Services, LLC of Monthly Report of Compensation Earned and Expenses Incurred for the Period February 1, 2016 through February 29, 2016 Filed by Prime Clerk, LLC (RE: 3458 Summary of Cash Receipts and Disbursements, 3463 Report, 3464 Report, 3471 Notice of Filing). (Steele, Benjamin) (Entered: 04/01/2016) |
| 04/04/2016 | | 🔘3475 | Proposed Order - Granting Third Interim Application for Interim Allowance of Compensation and Reimbursement of Expenses Filed by Daniel J McGuire on behalf of Richard J Davis (RE: 3452 Application for Compensation). (McGuire, Daniel) (Entered: 04/04/2016) |
| | | 🔘3476 | Proposed Order - Granting Third Interim Application |

| | | |
|---|---|---|
| 04/04/2016 | | for Interim Allowance of Compensation and Reimbursement of Expenses Filed by Daniel J McGuire on behalf of Luskin, Stern & Eisler LLP (RE: 3453 Application for Compensation). (McGuire, Daniel) (Entered: 04/04/2016) |
| 04/04/2016 | 3477 | Proposed Order - Granting Third Interim Application for Interim Allowance of Compensation and Reimbursement of Expenses Filed by Daniel J McGuire on behalf of Alvarez & Marsal Global Forensic and Dispute Services, LLC (RE: 3454 Application for Compensation). (McGuire, Daniel) (Entered: 04/04/2016) |
| 04/04/2016 | 3478 | Proposed Order - Granting Third Interim Application for Interim Allowance of Compensation and Reimbursement of Expenses Filed by Daniel J McGuire on behalf of Winston & Strawn LLP (RE: 3455 Application for Compensation). (McGuire, Daniel) (Entered: 04/04/2016) |
| 04/04/2016 | 3479 | Proposed Order - Granting Ex Parte Withdrawal of Registrant from a Particular Case Filed by Samuel Schwartz on behalf of Fred R Flamm, Jennifer Flamm, The Estate of Bradley Flamm (RE: 3473 Motion to Withdraw). (Schwartz, Samuel) (Entered: 04/04/2016) |
| 04/04/2016 | 3480 | 2002 Service List Filed by Prime Clerk, LLC. (Steele, Benjamin) (Entered: 04/04/2016) |
| 04/04/2016 | 3481 | Order Granting In Part Motion to Withdraw of Registrant (Related Doc # 3473). Signed on 4/4/2016. (Mendoza, Catherine) (Entered: 04/04/2016) |
| | 3482 | Proposed Order - Order Granting Third Interim Fee Application of Millstein & Co., L.P., Financial Advisor and Investment Banker for the Debtors and Debtors |

| | | |
|---|---|---|
| 04/04/2016 | | in Possession, for the Period from October 1, 2015 Through January 31, 2016 Filed by David R Seligman on behalf of Millstein & Co., L.P. (RE: 3449 Application for Compensation). (Seligman, David) (Entered: 04/04/2016) |
| 04/04/2016 | 3483 | Second Modified Chapter 11 Plan of Reorganization Pro rata percentage to be paid to Unsecured Creditors. Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Exhibit 1 - Amended Plan # 2 Exhibit 2 - Redline to Plan # 3 Exhibit 3 - Redline to Lease Term Sheet)(Seligman, David) (Entered: 04/04/2016) |
| 04/04/2016 | 3484 | Disclosure Statement Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Exhibit 1 - Amended Disclosure Statement # 2 Exhibit 2 - Redline) (Seligman, David) (Entered: 04/04/2016) |
| 04/04/2016 | 3485 | Notice of Hearing Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3484 Disclosure Statement). Hearing scheduled for 5/9/2016 at 10:15 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Seligman, David) (Entered: 04/04/2016) |
| 04/04/2016 | 3486 | Notice of Motion and Motion to Approve the Confirmation Schedule and Granting Related Relief Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 5/9/2016 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 04/05/2016) |
| | 3487 | Notice of Motion and Motion to Approve the Solicitation and Election Procedures and Granting |

| 04/05/2016 | | Related Relief Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 5/9/2016 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 04/05/2016) |
|---|---|---|
| 04/05/2016 | 3488 | Affidavit of Service of Steven Gordon Regarding Notice of (A) Disclosure Statement Hearing and (B) Deadline for Filing Responses or Objections to the Disclosure Statement Filed by Prime Clerk, LLC (RE: 3485 Notice of Hearing). (Attachments: # 1 Exhibit A-Part 1 # 2 Exhibit A- Part 2 # 3 Exhibit A- Part 3 # 4 Exhibit A- Part 4 # 5 Exhibit B- Nominees # 6 Exhibit C- DTC Emails)(Steele, Benjamin) (Entered: 04/05/2016) |
| 04/05/2016 | 3489 | Affidavit of Service of Steven Gordon Regarding Proposed Order Granting Third Interim Fee Application of Millstein & Co., L.P., Notices of Filing Second Amended Joint Plan of Reorganization and Disclosure Statement, Notice of Disclosure Statement Hearing, Notice of Confirmation Schedule Motion, and Notice of Solicitation and Election Procedures Motion Filed by Prime Clerk, LLC (RE: 3482 Proposed Order, 3483 Chapter 11 Plan/Modified Plan, 3484 Disclosure Statement, 3485 Notice of Hearing, 3486 Motion to Approve, 3487 Motion to Approve). (Steele, Benjamin) (Entered: 04/05/2016) |
| 04/05/2016 | 3490 | Motion for Leave to Appear Pro Hac Vice Filed by Paul S. Aronzon on behalf of Caesars Entertainment Corporation . (Ross, Demetrius) (Entered: 04/06/2016) |
| | 3492 | Motion for Leave to Appear Pro Hac Vice Filed by Thomas R Kreller on behalf of Caesars Entertainment Corporation . (Ross, Demetrius) (Entered: |

| | | |
|---|---|---|
| 04/05/2016 | | 04/06/2016) 🛈 |
| 04/05/2016 | 🔵 3494 | Motion for Leave to Appear Pro Hac Vice Filed by Haig M. Maghakian on behalf of Caesars Entertainment Corporation . (Ross, Demetrius) (Entered: 04/06/2016) 🛈 |
| 04/06/2016 | 🔵 3491 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 3490). Signed on 4/6/2016. (Ross, Demetrius) (Entered: 04/06/2016) 🛈 |
| 04/06/2016 | 🔵 3493 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 3492). Signed on 4/6/2016. (Ross, Demetrius) (Entered: 04/06/2016) 🛈 |
| 04/06/2016 | 🔵 3495 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 3494). Signed on 4/6/2016. (Ross, Demetrius) (Entered: 04/06/2016) 🛈 |
| 04/06/2016 | 🔵 3496 | Notice of Motion Filed by Jeff Sheppard on behalf of Ramona Suggs . (Ross, Demetrius) (Entered: 04/06/2016) |
| 04/06/2016 | | (private) Phone Call Left Message for: Jeff Sheppard, re: No Motion, no hearing date, time and location on the Notice of Motion, and no order. (RE: 3496 Notice). (Ross, Demetrius) (Entered: 04/06/2016) |
| 04/06/2016 | 🔵 3497 | Appearance for Paul S. Aronzon Filed by Angela M Allen on behalf of Caesars Entertainment Corporation. (Allen, Angela) (Entered: 04/06/2016) 🛈 |
| 04/06/2016 | 🔵 3498 | Appearance for Thomas R. Kreller Filed by Angela M Allen on behalf of Caesars Entertainment Corporation. (Allen, Angela) (Entered: 04/06/2016) 🛈 |
| | | |

| | | |
|---|---|---|
| 04/06/2016 | ☉3499 | Appearance for Haig M. Maghakian Filed by Angela M Allen on behalf of Caesars Entertainment Corporation. (Allen, Angela) (Entered: 04/06/2016) 🛈 |
| 04/06/2016 | ☉3500 | Supplemental Statement - Seventh Supplemental Verified Statement of Kramer Levin Naftalis & Frankel LLP and Neal, Gerber & Eisenberg LLP Pursuant to Federal Rule of Bankruptcy Procedure 2019 Filed by Mark A Berkoff on behalf of Certain First Lien Bondholders. (Attachments: # 1 Certificate of Service) (Berkoff, Mark) (Entered: 04/06/2016) |
| 04/06/2016 | ☉3501 | Objection to (related document(s): 3439 Motion to Authorize) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (Hoffmann, Timothy) (Entered: 04/06/2016) |
| 04/06/2016 | ☉3502 | Joint Objection to (related document(s): 3439 Motion to Authorize) Filed by Mark A Berkoff on behalf of Certain First Lien Bondholders, UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes (Attachments: # 1 Certificate of Service) (Berkoff, Mark) (Entered: 04/06/2016) |
| 04/06/2016 | ☉3503 | Response to (related document(s): 3439 Motion to Authorize) Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (Shaw, Brian) (Entered: 04/06/2016) |
| 04/06/2016 | ☉3504 | Objection to (related document(s): 3439 Motion to Authorize) Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (Possinger, Paul) (Entered: 04/06/2016) |
| | ☉3505 | Response to (related document(s): 3439 Motion to |

| | | |
|---|---|---|
| 04/06/2016 | | Authorize) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (Seligman, David) (Entered: 04/06/2016) |
| 04/06/2016 | 3506 | Transfer of Claim. 15 from Dale Partners Architects PA to Sonar Credit Partners III, LLC Fee Amount $25 Filed by Sonar Credit Partners III, LLC. Objections due by 04/27/2016. (Goldberg, Michael) (Entered: 04/06/2016) |
| 04/06/2016 | 3507 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 31670505. Fee Amount $ 25.00 (re:Doc# 3506) (U.S. Treasury) (Entered: 04/06/2016) |
| 04/07/2016 | 3508 | Certification of No Objection Filed by Angela M Allen on behalf of Caesars Entertainment Corporation (RE: 3438 Motion to Withdraw as Attorney). (Attachments: # 1 Proposed Order) (Allen, Angela) (Entered: 04/07/2016) |
| 04/07/2016 | 3509 | Affidavit of Service of Kadeem Champagnie Regarding Debtors' Preliminary Objection to Caesars Entertainment Corporation's Motion for Entry of an Order Authorizing Advancement of Defense Costs Under Insurance Policies Filed by Prime Clerk, LLC (RE: 3505 Response). (Steele, Benjamin) (Entered: 04/07/2016) |
| 04/07/2016 | 3510 | Transfer of Claim. 716 from Spice West Co. to Sierra Liquidity Fund, LLC Fee Amount $25 Filed by Sierra Liquidity Fund. Objections due by 04/28/2016. (Riley, James) (Entered: 04/07/2016) |
| 04/07/2016 | 3511 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 31679183. Fee Amount $ 25.00 (re:Doc# 3510) (U.S. Treasury) (Entered: 04/07/2016) |
| | | |

| | | |
|---|---|---|
| 04/07/2016 | 3512 | Certification of No Objection Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3457 Motion to Assume/Reject). (Attachments: # 1 Proposed Order # 2 Exhibit B - Redline) (Seligman, David) (Entered: 04/07/2016) |
| 04/07/2016 | 3513 | Supplemental Affidavit of Service of Dominick P. Mecca Regarding Claim Transfer Notices Filed by Prime Clerk, LLC (RE: 3459 Transfer of Claim, 3460 Transfer of Claim). (Steele, Benjamin) Modified on 4/11/2016 to add Supplemental (Sims, Mildred). (Entered: 04/07/2016) |
| 04/07/2016 | 3514 | Certification of No Objection Filed by David R Seligman on behalf of Cole Schotz P.C. (RE: 3344 Motion to Withdraw as Attorney). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 04/07/2016) |
| 04/08/2016 | 3515 | Certificate of Service Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (RE: 3503 Response). (Shaw, Brian) (Entered: 04/08/2016) |
| 04/08/2016 | 3516 | Certificate of Service Filed by Angela M Allen on behalf of Caesars Entertainment Corporation (RE: 3508 Certification of No Objection). (Allen, Angela) (Entered: 04/08/2016) |
| 04/08/2016 | 3517 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 3340 Proposed Order, 3346 Affidavit of Service, 3347 Motion for Protective Order, 3348 Motion for Protective Order). (Kass, Albert) (Entered: 04/08/2016) |
| | 3518 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 3441 Application for Compensation, 3442 Application for Compensation, |

| | | |
|---|---|---|
| 04/08/2016 | | 3443 Application for Compensation, 3444 Application for Compensation, 3445 Application for Compensation). (Kass, Albert) (Entered: 04/08/2016) |
| 04/08/2016 | 3519 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 3466 Proposed Order, 3467 Proposed Order, 3468 Proposed Order, 3469 Proposed Order, 3470 Proposed Order). (Kass, Albert) (Entered: 04/08/2016) |
| 04/08/2016 | 3520 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 3504 Objection). (Kass, Albert) (Entered: 04/08/2016) |
| 04/08/2016 | 3521 | Amended Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 3440 Application for Compensation, 3446 Application for Compensation, 3447 Application for Compensation, 3448 Application for Compensation). (Kass, Albert) (Entered: 04/08/2016) |
| 04/08/2016 | 3522 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 3501 Objection). (Kass, Albert) (Entered: 04/08/2016) |
| 04/08/2016 | 3523 | Declaration SUPPLEMENTAL DECLARATION OF ELIZABETH S. KARDOS IN FURTHERANCE OF THE APPLICATION OF THE OFFICIAL COMMITTEE OF SECOND PRIORITY NOTEHOLDERS FOR ENTRY OF AN ORDER AUTHORIZING THE EMPLOYMENT AND RETENTION OF ZOLFO COOPER, LLC AS RESTRUCTURING AND FORENSIC ADVISORS, NUNC PRO TUNC TO FEBRUARY 6, 2015 Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (RE: 1003 Order on Application to Employ). (Hoffmann, Timothy) (Entered: 04/08/2016) |
| 04/08/2016 | 3524 | Supplemental Declaration - Third Supplemental |

| | | |
|---|---|---|
| 04/08/2016 | | Declaration of Randall S. Eisenberg of AP Services, LLC Filed by David R Seligman on behalf of AP Services, LLC (RE: 382 Motion to Authorize, 616 Order on Motion to Authorize). (Seligman, David) (Entered: 04/08/2016) |
| 04/08/2016 | 3525 | Amended Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 3441 Application for Compensation, 3442 Application for Compensation, 3443 Application for Compensation, 3444 Application for Compensation, 3445 Application for Compensation). (Kass, Albert) (Entered: 04/08/2016) |
| 04/08/2016 | 3526 | Amended Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 3466 Proposed Order, 3467 Proposed Order, 3468 Proposed Order, 3469 Proposed Order, 3470 Proposed Order). (Kass, Albert) (Entered: 04/08/2016) |
| 04/08/2016 | 3527 | Amended Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 3504 Objection). (Kass, Albert) (Entered: 04/08/2016) |
| 04/11/2016 | 3528 | Notice of Motion and Motion to Withdraw As Registrant From A Particular Case Filed by Daniel J Winter on behalf of Concetta Pasterkiewicz, Paul Pasterkiewicz. Hearing scheduled for 5/18/2016 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Winter, Daniel) (Entered: 04/11/2016) |
| 04/11/2016 | 3529 | CORRECTIVE ENTRY to add Supplemental (RE: 3513 Affidavit of Service). (Sims, Mildred) (Entered: 04/11/2016) |
| | 3530 | Agenda for Hearing to Be Held April 13, 2016, at 1:30 p.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: |

| 04/11/2016 | | 04/11/2016) |
|---|---|---|
| 04/11/2016 | 3531 | Affidavit of Service of Ian Stern Regarding Third Supplemental Declaration of Randall S. Eisenberg of AP Services, LLC Filed by Prime Clerk, LLC (RE: 3524 Declaration). (Steele, Benjamin) (Entered: 04/11/2016) |
| 04/11/2016 | 3532 | Supplemental Statement / First Supplement to the Verified 2014 Statement of Maria L. Parra-Sandoval Pursuant to Bankruptcy Rule 2014 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1799 Notice, 1806 Notice). (Seligman, David) (Entered: 04/11/2016) |
| 04/11/2016 | 3533 | Order Granting Motion To Assume/Reject (Related Doc # 3457). Signed on 4/11/2016. (Molina, Nilsa) (Entered: 04/12/2016) |
| 04/11/2016 | 3534 | Order Granting Motion To Withdraw As Attorney (Related Doc # 3438). Signed on 4/11/2016. (Molina, Nilsa) (Entered: 04/12/2016) |
| 04/11/2016 | 3535 | Order Granting Motion To Withdraw As Attorney (Related Doc # 3344). Signed on 4/11/2016. (Molina, Nilsa) (Entered: 04/12/2016) |
| 04/12/2016 | 3536 | Affidavit of Service of Dominick P. Mecca Regarding Claim Transfer Notices Filed by Prime Clerk, LLC (RE: 3506 Transfer of Claim, 3510 Transfer of Claim). (Steele, Benjamin) (Entered: 04/12/2016) |
| 04/12/2016 | 3537 | Statement / Mediator's Statement Regarding Disclosure Statement and Plan Filed by David R Seligman on behalf of Joseph J. Farnan, Jr.. (Seligman, David) (Entered: 04/12/2016) |
| | 3538 | Amended Agenda / Amended Agenda for Hearing to Be Held April 13, 2016, at 1:30 p.m. (Prevailing |

| | | |
|---|---|---|
| 04/12/2016 | | Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 04/12/2016) |
| 04/12/2016 | 3539 | Affidavit of Service of Justin J. Ra Regarding Agenda for Hearing to be Held April 13, 2016, at 1:30 P.M. (Prevailing Central Time), and First Supplement to the Verified 2014 Statement of Maria L. Parra-Sandoval Filed by Prime Clerk, LLC (RE: 3530 Agenda, 3532 Statement). (Steele, Benjamin) (Entered: 04/12/2016) |
| 04/13/2016 | 3540 | Supplemental Statement / Supplemental 2014 Statement of Theodore Medlyn Pursuant to Bankruptcy Rule 2014 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1799 Notice, 1806 Notice). (Seligman, David) (Entered: 04/13/2016) |
| 04/13/2016 | 3541 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 3523 Declaration). (Kass, Albert) (Entered: 04/13/2016) |
| 04/13/2016 | 3542 | Periodic Report Regarding Value, Operations and Profitability of Entities (Form 26) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 04/13/2016) |
| 04/13/2016 | 3544 | Order Scheduling (RE: 2030 Objection to Claim, 2031 Objection to Claim). Statements of position on the jurisdictional question raised at the April 13, omnibus hearing are due on or before May 9, 2016. Ruling is reset for 5/18/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. Signed on 4/13/2016 (Ross, Demetrius) (Entered: 04/14/2016) ⓘ |
| | 3545 | Order Scheduling (RE: 3439 Motion to Authorize). |

| | | |
|---|---|---|
| 04/13/2016 | | Objections due by 5/4/2016 Response due by 5/11/2016. Status hearing to be held on 5/18/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. Signed on 4/13/2016 (Ross, Demetrius) (Entered: 04/14/2016) 🛈 |
| 04/13/2016 | ⚫3560 | (E)Hearing Continued (RE: 3439 Authorize). hearing scheduled for 05/18/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 04/13/2016. (Castellano, Nancy) (Entered: 04/15/2016) |
| 04/13/2016 | ⚫3561 | (E)Hearing Continued (RE: 2030 Objection to Claim with Notice of Hearing). hearing scheduled for 05/18/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 04/13/2016. (Castellano, Nancy) (Entered: 04/15/2016) |
| 04/13/2016 | ⚫3562 | (E)Hearing Continued (RE: 2031 Objection to Claim with Notice of Hearing). hearing scheduled for 05/18/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 04/13/2016. (Castellano, Nancy) (Entered: 04/15/2016) |
| 04/13/2016 | ⚫3563 | (E)Hearing Continued (RE: 2514 Vacate). hearing scheduled for 05/18/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 04/13/2016. (Castellano, Nancy) (Entered: 04/15/2016) |
| 04/13/2016 | ⚫3564 | (E)Status Hearing Continued Re: Examiner's Final Report. Status hearing to be held on 05/18/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 04/13/2016. (Castellano, Nancy) (Entered: 04/15/2016) |
| | ⚫3565 | (E)Hearing Continued (RE: 2027 Authorize). hearing |

| | | |
|---|---|---|
| 04/13/2016 | | scheduled for 05/18/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 04/13/2016. (Castellano, Nancy) (Entered: 04/15/2016) |
| 04/13/2016 | 3566 | (E)Hearing Continued (RE: 638 Relief from Stay). hearing scheduled for 05/18/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 04/13/2016. (Castellano, Nancy) (Entered: 04/15/2016) |
| 04/13/2016 | 3567 | (E)Hearing Continued (RE: 639 Relief from Stay). hearing scheduled for 05/18/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 04/13/2016. (Castellano, Nancy) (Entered: 04/15/2016) |
| 04/13/2016 | 3568 | (E)Hearing Continued (RE: 2006 Relief from Stay). hearing scheduled for 05/18/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 04/13/2016. (Castellano, Nancy) (Entered: 04/15/2016) |
| 04/13/2016 | 3569 | (E)Hearing Continued (RE: 2543 Relief from Stay). hearing scheduled for 05/18/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 04/13/2016. (Castellano, Nancy) (Entered: 04/15/2016) |
| 04/13/2016 | 3570 | (E)Hearing Continued (RE: 3259 Relief from Stay). hearing scheduled for 05/18/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 04/13/2016. (Castellano, Nancy) (Entered: 04/15/2016) |
| | 3571 | (E)Hearing Continued (RE: 3314 Relief from Stay). hearing scheduled for 05/18/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 04/13/2016. (Castellano, Nancy) |

| 04/13/2016 | | (Entered: 04/15/2016) |
|---|---|---|
| 04/14/2016 | ⬤3543 | CORRECTIVE ENTRY Tonny Gunby (RE: 2289 Motion for Relief from Stay). (Sims, Mildred) (Entered: 04/14/2016) |
| 04/14/2016 | ⬤3546 | Motion for Leave for Emil A. Kleinhaus to Appear Pro Hac Vice Filed by Richard S Lauter on behalf of Apollo Global Management LLC and certain of its affiliates. (Lauter, Richard) (Entered: 04/14/2016) ℹ |
| 04/14/2016 | ⬤3547 | Motion for Leave for Harold S. Novikoff to Appear Pro Hac Vice Filed by Richard S Lauter on behalf of Apollo Global Management LLC and certain of its affiliates. (Lauter, Richard) (Entered: 04/14/2016) ℹ |
| 04/14/2016 | ⬤3548 | Motion for Leave for Marc Wolinsky to Appear Pro Hac Vice Filed by Richard S Lauter on behalf of Apollo Global Management LLC and certain of its affiliates. (Lauter, Richard) (Entered: 04/14/2016) ℹ |
| 04/14/2016 | ⬤3549 | Appearance for Emil A. Kleinhaus Filed by Richard S Lauter on behalf of Apollo Global Management LLC and certain of its affiliates. (Lauter, Richard) (Entered: 04/14/2016) ℹ |
| 04/14/2016 | ⬤3550 | Appearance for Harold S. Novikoff Filed by Richard S Lauter on behalf of Apollo Global Management LLC and certain of its affiliates. (Lauter, Richard) (Entered: 04/14/2016) ℹ |
| 04/14/2016 | ⬤3551 | Appearance for Marc Wolinsky Filed by Richard S Lauter on behalf of Apollo Global Management LLC and certain of its affiliates. (Lauter, Richard) (Entered: 04/14/2016) ℹ |
| | ⬤3552 | Affidavit of Service of Paul Pullo Regarding Mediator's Statement Regarding Disclosure Statement and Plan, and Amended Agenda for |

| | | |
|---|---|---|
| 04/14/2016 | | Hearing to be Held April 13, 2016, at 1 :30 P.M. (Prevailing Central Time) Filed by Prime Clerk, LLC (RE: 3537 Statement, 3538 Agenda). (Steele, Benjamin) (Entered: 04/14/2016) |
| 04/14/2016 | 3553 | Affidavit of Service Of Justin J. Ra Regarding Supplemental 2014 Statement of Theodore Medlyn and Periodic Report Pursuant to Bankruptcy Rule 2015.3 Filed by Prime Clerk, LLC (RE: 3540 Statement, 3542 Report on Related Entities (Form 26)). (Steele, Benjamin) (Entered: 04/14/2016) |
| 04/14/2016 | 3554 | Motion for Leave to Appear Pro Hac Vice Filed by Emil A. Kleinhaus on behalf of Apollo Global Management LLC and certain of its affiliates . (Ross, Demetrius) (Entered: 04/14/2016) |
| 04/14/2016 | 3555 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 3554). Signed on 4/14/2016. (Ross, Demetrius) (Entered: 04/14/2016) |
| 04/14/2016 | | (private) Motions terminated (RE: 3546 Motion for Leave to Appear Pro Hac Vice, 3547 Motion for Leave to Appear Pro Hac Vice, 3548 Motion for Leave to Appear Pro Hac Vice). (Ross, Demetrius) (Entered: 04/14/2016) |
| 04/14/2016 | 3556 | Motion for Leave to Appear Pro Hac Vice Filed by Marc Wolinsky on behalf of Apollo Global Management LLC and certain of its affiliates . (Ross, Demetrius) (Entered: 04/14/2016) |
| 04/14/2016 | 3557 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 3556). Signed on 4/14/2016. (Ross, Demetrius) (Entered: 04/14/2016) |
| | 3558 | Motion for Leave to Appear Pro Hac Vice Filed by |

| | | |
|---|---|---|
| 04/14/2016 | | Harold S. Novikoff on behalf of Apollo Global Management LLC and certain of its affiliates . (Ross, Demetrius) (Entered: 04/14/2016) 🛈 |
| 04/14/2016 | ⚲3559 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 3558). Signed on 4/14/2016. (Ross, Demetrius) (Entered: 04/14/2016) 🛈 |
| 04/15/2016 | ⚲3572 | Motion for Leave to Appear Pro Hac Vice Filed by Matthew Callister on behalf of Demedrick Jefferson. (Callister, Matthew) (Entered: 04/15/2016) 🛈 |
| 04/15/2016 | ⚲3573 | Proposed Order - Granting Motion for Leave to Appear Pro Hac Vice Filed by Matthew Callister on behalf of Demedrick Jefferson (RE: 3572 Motion for Leave to Appear Pro Hac Vice). (Callister, Matthew) (Entered: 04/15/2016) |
| 04/15/2016 | ⚲3574 | Notice of Examination Pursuant to Bankruptcy Rule 2004 and Notice of Subpoena Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al. (Possinger, Paul) (Entered: 04/15/2016) |
| 04/17/2016 | ⚲3575 | Transfer of Claim. from Chandlers Lawn Service Inc to ASM Capital v, L.P. Fee Amount $25 Filed by ASM Capital V, L.P.. Objections due by 05/9/2016. (Wolfe, Douglas) (Entered: 04/17/2016) 🛈 |
| 04/17/2016 | ⚲3576 | Transfer of Claim. from Chandlers Lawn Service Inc to ASM Capital V, L.P. Fee Amount $25 Filed by ASM Capital V, L.P.. Objections due by 05/9/2016. (Wolfe, Douglas) (Entered: 04/17/2016) 🛈 |
| | ⚲3577 | Transfer of Claim. from Cloth Connection Inc, The to ASM SPV,L.P. Fee Amount $25 Filed by ASM Capital SPV, L.P.. Objections due by 05/9/2016. (Wolfe, |

| 04/17/2016 | | Douglas) (Entered: 04/17/2016) 🛈 |
|---|---|---|
| 04/17/2016 | 🔵 3578 | Transfer of Claim. from Cloth Connection Inc, The to ASM Capital V, L.P. Fee Amount $25 Filed by ASM Capital V, L.P.. Objections due by 05/9/2016. (Wolfe, Douglas) (Entered: 04/17/2016) 🛈 |
| 04/17/2016 | 3579 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 31744006. Fee Amount $ 25.00 (re:Doc# 3575) (U.S. Treasury) (Entered: 04/17/2016) |
| 04/17/2016 | 3580 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 31744006. Fee Amount $ 25.00 (re:Doc# 3576) (U.S. Treasury) (Entered: 04/17/2016) |
| 04/17/2016 | 3581 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 31744006. Fee Amount $ 25.00 (re:Doc# 3577) (U.S. Treasury) (Entered: 04/17/2016) |
| 04/17/2016 | 3582 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 31744006. Fee Amount $ 25.00 (re:Doc# 3578) (U.S. Treasury) (Entered: 04/17/2016) |
| 04/20/2016 | | (private) Receipt for Pro Hac Vice for Reuel Ash Receipt Number ILNB-PV-13399A, Fee Amount $50 . (Henderson, LaToya) (Entered: 04/20/2016) |
| 04/20/2016 | 🔵 3583 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 3574 Notice). (Kass, Albert) (Entered: 04/20/2016) |
| | 🔵 3584 | Notice of Motion and Motion for Relief from Stay as to Personal Injury. Fee Amount $176, Filed by John P Carlin on behalf of Teresa Bautista. Hearing scheduled for 5/18/2016 at 01:30 PM at 219 South |

| | | |
|---|---|---|
| 04/21/2016 | | Dearborn, Room 2525, Chicago, Illinois 60604. (Carlin, John) (Entered: 04/21/2016) |
| 04/22/2016 | 3585 | Request for Service of Notices Filed by OptumHealth Care Solutions, Inc. (Goldstein, Eric) (Entered: 04/22/2016) |
| 04/22/2016 | 3586 | Notice of Appearance and Request for Notice Filed by Latonia Williams on behalf of OptumHealth Care Solutions, Inc.. (Williams, Latonia) (Entered: 04/22/2016) |
| 04/22/2016 | 3587 | Notice of Subpoena for Rule 2004 Examination Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al. (Possinger, Paul) (Entered: 04/22/2016) |
| 04/22/2016 | 3588 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 31790232. Fee Amount $ 176.00 (re:Doc# 3584) (U.S. Treasury) (Entered: 04/22/2016) |
| 04/22/2016 | 3589 | Notice of Motion and Motion for Relief from Stay as to Personal Injury. Fee Amount $176, Filed by John P Carlin on behalf of Alejandro Ramirez. Hearing scheduled for 5/18/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Carlin, John) (Entered: 04/22/2016) |
| 04/23/2016 | 3590 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 31791691. Fee Amount $ 176.00 (re:Doc# 3589) (U.S. Treasury) (Entered: 04/23/2016) |
| | 3591 | Motion for Leave to Appear Pro Hac Vice Filed by Reuel D Ash on behalf of Tom Jenkin, Ben Hale, Gerald Einsohn, J.W. McAllister, Marilyn Spiegel, Ben Peternell, Vince Donlevie, Vince DeYoung, William |

| Date | Doc # | Description |
|---|---|---|
| 04/26/2016 | | Buffalo, Janet Beronio. (Ash, Reuel) (Entered: 04/26/2016) 🛈 |
| 04/26/2016 | 3592 | Notice of Motion and Motion for Relief from Stay as to PI Case funds. Fee Amount $176, Filed by Matthew Callister on behalf of Demedrick Jefferson. Hearing scheduled for 5/16/2016 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Callister, Matthew) (Entered: 04/26/2016) 🛈 |
| 04/26/2016 | 3593 | Notice of Motion Filed by Matthew Callister on behalf of Demedrick Jefferson (RE: 3592 Motion for Relief from Stay). Hearing scheduled for 5/16/2016 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Callister, Matthew) (Entered: 04/26/2016) |
| 04/26/2016 | 3594 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 31813118. Fee Amount $ 176.00 (re:Doc# 3592) (U.S. Treasury) (Entered: 04/26/2016) |
| 04/27/2016 | 3595 | Third Report - Third Report of Fee Committee Filed by David R Seligman on behalf of Independent Member of Fee Committee. (Seligman, David) (Entered: 04/27/2016) |
| 04/27/2016 | 3596 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 3587 Notice). (Kass, Albert) (Entered: 04/27/2016) |
| 04/28/2016 | 3597 | Appearance Filed by Reuel D Ash on behalf of Janet Beronio, William Buffalo, Vince DeYoung, Vince Donlevie, Gerald Einsohn, Ben Hale, Tom Jenkin, J.W. McAllister, Ben Peternell, Marilyn Spiegel. (Ash, Reuel) (Entered: 04/28/2016) 🛈 |
| | 3598 | Affidavit of Service of Michael Callo Regarding Third |

| | | |
|---|---|---|
| 04/28/2016 | | Report of Fee Committee Filed by Prime Clerk, LLC (RE: 3595 Report). (Steele, Benjamin) (Entered: 04/28/2016) |
| 04/29/2016 | 3599 | Transfer of Claim. from Ski Town LLC to ASM Capital V, L.P. Fee Amount $25 Filed by ASM Capital V, L.P.. Objections due by 05/20/2016. (Wolfe, Douglas) (Entered: 04/29/2016) |
| 04/29/2016 | 3600 | Transfer of Claim. from Duggal Visual Solutions Inc to Sparta Group Ma LLC Series 20 Fee Amount $25 Filed by Sparta Group MA LLC Series 20. Objections due by 05/20/2016. (Wolfe, Douglas) (Entered: 04/29/2016) |
| 04/29/2016 | 3601 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 31836248. Fee Amount $ 25.00 (re:Doc# 3599) (U.S. Treasury) (Entered: 04/29/2016) |
| 04/29/2016 | 3602 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 31836248. Fee Amount $ 25.00 (re:Doc# 3600) (U.S. Treasury) (Entered: 04/29/2016) |
| 04/29/2016 | 3603 | Application to Set Hearing on Emergency Motion Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Proposed Order # 2 Exhibit B - Emergency Motion) (Seligman, David) (Entered: 04/29/2016) |
| 04/29/2016 | 3604 | Order Granting Application to Set Hearing on Emergency Motion (Related Doc # 3603). Signed on 4/29/2016. (Ross, Demetrius) (Entered: 04/29/2016) |
| | 3605 | (E) Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 3591). Signed on 4/29/2016. (Ross, Demetrius) (Entered: 04/29/2016) |

| 04/29/2016 | | 🛈 |
|---|---|---|
| 04/29/2016 | 3606 | Notice of Motion and Emergency Motion for Leave to Establish New Deadlines to Object to and File Replies in Support of the Adequacy of the Disclosure Statement, the Confirmation Scheduling Motion, and the Solicitation Procedures Motion Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 5/2/2016 at 08:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 04/29/2016) |
| 04/29/2016 | 3607 | Objection to (related document(s): 3606 Motion for Leave) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (Hoffmann, Timothy) (Entered: 04/29/2016) |
| 04/29/2016 | 3608 | Report - Staffing Report by AP Services, LLC for the Period March 1, 2016 Through March 31, 2016 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Exhibit A) (Seligman, David) (Entered: 04/29/2016) |
| 04/29/2016 | 3609 | Report by AP Services, LLC of Compensation Earned and Expenses Incurred for the Period from March 1, 2016 Through March 31, 2016 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Seligman, David) (Entered: 04/29/2016) |
| | 3610 | Notice of Filing by AP Services, LLC of Monthly Report of Compensation Earned and Expenses Incurred for the Period March 1, 2016 Through March 31, 2016 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. |

| | | |
|---|---|---|
| 04/29/2016 | | (RE: 3609 Report). (Seligman, David) (Entered: 04/29/2016) |
| 04/29/2016 | 3611 | Fifth Stipulation Pursuant to Final Cash Collateral Order Extending Challenge Period. Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (RE: 988 Order on Motion to Use Cash Collateral, Order on Motion for Adequate Protection, Order on Motion for Relief from Stay, 1420 Stipulation, 1577 Stipulation, 1735 Stipulation, 1862 Stipulation, 2015 Stipulation, 3309 Stipulation). (Possinger, Paul) (Entered: 04/29/2016) |
| 04/29/2016 | 3612 | Notice of Motion and Motion for Relief from Stay as to Personal Injury. Fee Amount $176, Filed by John P Carlin on behalf of Kevin Wharton. Hearing scheduled for 5/18/2016 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Carlin, John) (Entered: 04/29/2016) ⓘ |
| 04/29/2016 | 3613 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 31842624. Fee Amount $ 176.00 (re:Doc# 3612) (U.S. Treasury) (Entered: 04/29/2016) |
| 04/29/2016 | 3614 | Summary of Cash Receipts and Disbursements for Filing Period Ending March 31, 2016 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 04/29/2016) |
| 04/29/2016 | 3615 | Objection to (related document(s): 3487 Motion to Approve) Filed by Denise A Delaurent on behalf of Patrick S Layng (Delaurent, Denise) (Entered: 04/29/2016) |
| | 3616 | Certificate of Service Filed by U.S. Trustee Patrick S Layng (RE: 3615 Objection). (Attachments: # 1 |

| | | |
|---|---|---|
| 04/29/2016 | | Exhibit A # 2 Exhibit B)(Delaurent, Denise) (Entered: 04/29/2016) |
| 04/29/2016 | | (private) Receipt for Pro Hac Vice for Florence B. Saenz Receipt Number 25RBUGND, Fee Amount $50 . (Griffeth Bryant, Beverly) (Entered: 04/29/2016) |
| 05/01/2016 | 3617 | Notice of Motion and Third Application for Compensation with Coversheet for Independent Member of Fee Committee, Other Professional, Fee: $126,026.90, Expenses: $341.50. Filed by Independent Member of Fee Committee. Hearing scheduled for 5/18/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order) (Seligman, David) (Entered: 05/01/2016) |
| 05/02/2016 | 3618 | Hearing Scheduled for 5/9/2016 is Stricken and Reset to 5/25/16 (RE: 3485 Hearing on Adequacy of the 3484 Disclosure Statement; 3486 Motion to Approve; and 3487 Motion to Approve). (Castellano, Nancy) (Entered: 05/02/2016) |
| 05/02/2016 | 3619 | (E)Hearing Continued (Re: 3484 Adequacy of the Disclosure Statement). Status hearing to be held on 05/25/2016 at 01:30 PM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 05/02/2016. (Castellano, Nancy) (Entered: 05/02/2016) |
| 05/02/2016 | 3620 | (E)Hearing Continued (RE: 3486 Approve). hearing scheduled for 05/25/2016 at 01:30 PM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 05/02/2016. (Castellano, Nancy) (Entered: 05/02/2016) |
| | 3621 | (E)Hearing Continued (RE: 3487 Approve). hearing |

| | | |
|---|---|---|
| 05/02/2016 | | scheduled for 05/25/2016 at 01:30 PM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 05/02/2016. (Castellano, Nancy) (Entered: 05/02/2016) |
| 05/02/2016 | ⚲3622 | Notice of (A) New Date for the Disclosure Statement Hearing and (B) New Deadline for Filing Responses or Objections to the Disclosure Statement, the Solicitation Motion, and the Confirmation Scheduling Motion Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3484 Disclosure Statement, 3486 Motion to Approve, 3487 Motion to Approve). (Seligman, David) (Entered: 05/02/2016) |
| 05/02/2016 | ⚲3623 | Notice of Filing of Amendment to the Debtors' Letter of Credit Agreement Entered into Pursuant to the Amended Order (I) Authorizing Debtor Caesars Entertainment Operating Company, Inc. to Enter into a Letter of Credit Agreement, (II) Modifying the Automatic Stay to Permit Implementation of That Agreement, and (III) Granting Related Relief Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 1678 Amended/Corrected Order). (Attachments: # 1 Exhibit A - L/C Agreement Amendment No. 1) (Seligman, David) (Entered: 05/02/2016) |
| | ⚲3624 | Affidavit of Service of Ingamar D. Ramirez Regarding Notice of Emergency Motion Seeking Entry of an Order Establishing New Deadlines to Object to and File Replies in Support of the Adequacy of the Disclosure Statement, the Confirmation Scheduling Motion, and the Solicitation Procedures Motion, Staffing Report by AP Services, LLC, Report by AP Services, LLC, Report by AP Services, LLC, Notice of Filing of AP Services, LLC of Monthly Report, and Monthly Operating Report for the Period from March 1, 2016 to March 31, 2016 Filed by Prime Clerk, LLC |

| | | |
|---|---|---|
| 05/02/2016 | | (RE: 3606 Motion for Leave, 3608 Report, 3609 Report, 3610 Notice of Filing, 3614 Summary of Cash Receipts and Disbursements). (Steele, Benjamin) (Entered: 05/02/2016) |
| 05/02/2016 | ⚫3631 | Order Granting and Scheduling (RE: 3606 Emergency Motion to Extend Deadline). Hearing on Disclosure Statement to be held on 5/25/2016 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Objection to Disclosure Statement due date 5/17/2016 at 4:00 p.m. Response due by 5/20/2016. The hearing set for May 9,2016 is stricken. Signed on 5/2/2016 (Mendoza, Catherine) (Entered: 05/04/2016) 🛈 |
| 05/03/2016 | ⚫3625 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 3607 Objection). (Kass, Albert) (Entered: 05/03/2016) |
| 05/03/2016 | ⚫3626 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 3611 Stipulation). (Kass, Albert) (Entered: 05/03/2016) |
| 05/03/2016 | ⚫3627 | Notice of Motion and Motion for Relief from Stay as to Personal Injury Claim. Fee Amount $176, Filed by Michael K Desmond on behalf of Ella McKnight, William McKnight. Hearing scheduled for 5/18/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Statement Accompanying Relief From Stay # 2 Proposed Order) (Desmond, Michael) (Entered: 05/03/2016) 🛈 |
| 05/03/2016 | 3628 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 31864361. Fee Amount $ 176.00 (re:Doc# 3627) (U.S. Treasury) (Entered: 05/03/2016) |
| | ⚫3629 | Affidavit of Service of Ingamar D. Ramirez Regarding Notice of (A) New Date for the Disclosure |

| | | |
|---|---|---|
| 05/03/2016 | | Statement Hearing and (B) New Deadline for Filing Responses or Objections to the Disclosure Statement, the Solicitation Motion, and the Confirmation Scheduling Motion and Notice of Filing of Amendment to the Debtors' Letter of Credit Agreement Entered into Pursuant to the Amended Order (I) Authorizing Debtor Caesars Entertainment Operating Company, Inc. to Enter into a Letter of Credit Agreement, (II) Modifying the Automatic Stay to Permit Implementation of that Agreement, and (III) Granting Related Relief Filed by Prime Clerk, LLC (RE: 3622 Notice, 3623 Notice of Filing). (Steele, Benjamin) (Entered: 05/03/2016) |
| 05/03/2016 | 3630 | Affidavit of Service of Steven Gordon Regarding Notice of Third Interim Fee Application of Nancy B. Rapoport, Independent Member of the Fee Committee, for the Period from January 1, 2016, through April 30, 2016 Filed by Prime Clerk, LLC (RE: 3617 Application for Compensation). (Steele, Benjamin) (Entered: 05/03/2016) |
| 05/04/2016 | | (private) Receipt for Pro Hac Vice for Adam Friedman Receipt Number ILNB-PV-13428A, Fee Amount $50 . (Henderson, LaToya) (Entered: 05/04/2016) |
| 05/04/2016 | 3632 | Supplemental Objection to (related document(s): 3439 Motion to Authorize) Filed by Mark A Berkoff on behalf of Certain First Lien Bondholders, UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes (Attachments: # 1 Certificate of Service) (Berkoff, Mark) (Entered: 05/04/2016) |
| | 3633 | Supplemental Objection to (related document(s): 3439 Motion to Authorize, 3504 Objection) Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al |

| 05/04/2016 | | (Possinger, Paul) (Entered: 05/04/2016) |
|---|---|---|
| 05/04/2016 | 3634 | Supplemental Objection to (related document(s): 3439 Motion to Authorize, 3505 Response) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (Seligman, David) (Entered: 05/04/2016) |
| 05/04/2016 | 3635 | Objection to (related document(s): 3439 Motion to Authorize) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (Hoffmann, Timothy) (Entered: 05/04/2016) |
| 05/05/2016 | 3636 | Declaration Eleventh Supplemental Declaration of Philip M. Abelson Pursuant to Bankruptcy Rule 2014 and in Support of Application of Statutory Unsecured Claimholders' Committee for Order Approving Employment and Retention of Proskauer Rose LLP as Its Attorneys, nunc pro tunc to February 9, 2015 Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (RE: 657 Application to Employ, 950 Declaration, 1052 Declaration, 1519 Declaration, 1785 Declaration, 2082 Declaration, 2316 Declaration, 2497 Declaration, 2537 Declaration, 3201 Declaration, 3306 Declaration). (Possinger, Paul) (Entered: 05/05/2016) |
| 05/05/2016 | 3637 | Notice of Withdrawal Filed by Louis F Solimine on behalf of Standard Textile Co.. (Solimine, Louis). Related document(s) 61 Request for Service of Notices filed by Creditor Standard Textile Co.. Modified on 5/6/2016 to relate to entry 61 (Seamann, Pamela). (Entered: 05/05/2016) |
| | 3638 | Affidavit of Service of Ingamar D. Ramirez Regarding Debtors' Supplemental Objection to |

| | | |
|---|---|---|
| 05/05/2016 | | Caesars Entertainment Corporation's Motion for Entry of an Order Authorizing Advancement of Defense Costs Under Insurance Policies Filed by Prime Clerk, LLC (RE: 3634 Objection). (Steele, Benjamin) (Entered: 05/05/2016) |
| 05/05/2016 | 3639 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 3635 Objection). (Kass, Albert) (Entered: 05/05/2016) |
| 05/05/2016 | 3640 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 3633 Objection). (Kass, Albert) (Entered: 05/05/2016) |
| 05/05/2016 | 3641 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 3636 Declaration). (Kass, Albert) (Entered: 05/05/2016) |
| 05/06/2016 | 3642 | Motion for Leave to Appear Pro Hac Vice Filed by Florence Bonaccorso-Saenz on behalf of Louisiana Department of Revenue. (Bonaccorso-Saenz, Florence) (Entered: 05/06/2016) ℹ |
| 05/06/2016 | 3643 | CORRECTIVE ENTRY to relate to entry 61(RE: 3637 Notice of Withdrawal). (Seamann, Pamela) (Entered: 05/06/2016) |
| 05/06/2016 | 3644 | Affidavit of Service of Dominick P. Mecca Regarding Claim Transfer Notices Filed by Prime Clerk, LLC (RE: 3599 Transfer of Claim, 3600 Transfer of Claim). (Steele, Benjamin) (Entered: 05/06/2016) |
| 05/09/2016 | 3645 | Affidavit of Service of Dominick P. Mecca Regarding Tranfer of Claim Notice Filed by Prime Clerk, LLC (RE: 3575 Transfer of Claim, 3576 Transfer of Claim, 3577 Transfer of Claim, 3578 Transfer of Claim). (Steele, Benjamin) (Entered: 05/09/2016) |
| | 3646 | (E)Hearing Continued (RE: 3592 Relief from Stay). |

| | | |
|---|---|---|
| 05/09/2016 | | hearing scheduled for 05/18/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 05/09/2016. (Castellano, Nancy) (Entered: 05/09/2016) |
| 05/09/2016 | 3647 | Motion for Leave to Appear Pro Hac Vice Filed by Adam Friedman on behalf of Morton's of Chicago/Atlantic City, LLC, McCormick & Schmick Restaurant Corp.. (Friedman, Adam) (Entered: 05/09/2016) |
| 05/09/2016 | 3648 | Notice of Appearance and Request for Notice Filed by Adam Friedman on behalf of McCormick & Schmick Restaurant Corp., Morton's of Chicago/Atlantic City, LLC. (Friedman, Adam) (Entered: 05/09/2016) |
| 05/09/2016 | 3649 | Certification of No Objection Filed by David R Seligman on behalf of Independent Member of Fee Committee (RE: 3617 Application for Compensation). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 05/09/2016) |
| 05/09/2016 | 3650 | Order Granting Application For Compensation (Related Doc # 3617). Independent Member of Fee Committee, fees awarded: $126026.90, expenses awarded: $341.50. Signed on 5/9/2016. (Ross, Demetrius) (Entered: 05/09/2016) |
| 05/09/2016 | 3651 | Notice of Withdrawal Filed by Margreta Morgulas on behalf of Stockton University (RE: 1128 Appearance, 2387 Change of Name/Address). (Morgulas, Margreta) (Entered: 05/09/2016) |
| | 3652 | Statement In Support Of Court's Subject Matter Jurisdiction To Rule On Claims Objections To First Lien Claims Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (RE: 3544 Order Scheduling). (Possinger, Paul) |

| | | |
|---|---|---|
| 05/09/2016 | | (Entered: 05/09/2016) |
| 05/09/2016 | 3653 | Joint Statement of (I) the First Lien Notes Parties, and (II) the Ad Hoc Committee of First Lien Bank Lenders, in Connection with the 10.75% Notes Trustees Claim Objections Filed by Mark A Berkoff on behalf of Ad Hoc Committee of First Lien Bank Lenders, Certain First Lien Bondholders, UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes (RE: 2030 Objection to Claim, 2031 Objection to Claim). (Attachments: # 1 Certificate of Service) (Berkoff, Mark) (Entered: 05/09/2016) |
| 05/09/2016 | 3654 | Statement Of Position Of The 10.75% Notes Trustee In Connection With Its Objections To Proofs Of Claim Nos. 2797 And 4822 Filed by Julie A. Johnston-Ahlen on behalf of Wilmington Trust, National Association (RE: 2030 Objection to Claim, 2031 Objection to Claim, 3544 Order Scheduling). (Attachments: # 1 Exhibit A-B) (Johnston-Ahlen, Julie) (Entered: 05/09/2016) |
| 05/10/2016 | 3655 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 3647). Signed on 5/10/2016. (Mendoza, Catherine) (Entered: 05/10/2016) |
| 05/10/2016 | 3656 | Exhibit(s) A - Designation of Local Counsel Filed by Florence Bonaccorso-Saenz on behalf of Louisiana Department of Revenue (RE: 3642 Motion for Leave to Appear Pro Hac Vice). (Bonaccorso-Saenz, Florence) (Entered: 05/10/2016) |
| 05/10/2016 | 3657 | Exhibit(s) B - Pro Hac Vice Fee Receipt Filed by Florence Bonaccorso-Saenz on behalf of Louisiana Department of Revenue (RE: 3642 Motion for Leave to Appear Pro Hac Vice). (Bonaccorso-Saenz, Florence) (Entered: 05/10/2016) |
| | | |

| | | |
|---|---|---|
| 05/10/2016 | | (private) Phone Call Left Message for: Margrete Marulas, Spoke to receptionist re: per Leader: to be removed from case needs to have leave from court by motion (RE: 3651 Notice of Withdrawal). (Mendoza, Catherine) (Entered: 05/10/2016) |
| 05/10/2016 | 3658 | Supplemental Certificate of Service Filed by Mark A Berkoff on behalf of Certain First Lien Bondholders (RE: 3653 Statement). (Berkoff, Mark) (Entered: 05/10/2016) |
| 05/11/2016 | 3659 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 3642). Signed on 5/11/2016. (Ross, Demetrius) (Entered: 05/11/2016) 🛈 |
| 05/11/2016 | | (private) Remark: See docket entry #3657 (RE: 3657 Exhibit, 3659 Order on Motion for Leave To Appear Pro Hac Vice). (Ross, Demetrius) (Entered: 05/11/2016) |
| 05/11/2016 | 3660 | Transfer of Claim. from Sonar Credit Partners III, LLC to VS Engineering Inc Fee Amount $25 Filed by Sonar Credit Partners III, LLC. Objections due by 06/1/2016. (Goldberg, Michael) (Entered: 05/11/2016) 🛈 |
| 05/11/2016 | 3661 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 31922024. Fee Amount $ 25.00 (re:Doc# 3660) (U.S. Treasury) (Entered: 05/11/2016) |
| 05/11/2016 | 3662 | Objection to (related document(s): 3589 Motion for Relief from Stay, 3592 Motion for Relief from Stay, 3612 Motion for Relief from Stay, 3627 Motion for Relief from Stay) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (Seligman, David) (Entered: 05/11/2016) |
| | 3663 | Omnibus Reply in Support to (related document(s): |

| | | |
|---|---|---|
| 05/11/2016 | | 3439 Motion to Authorize) Filed by Angela M Allen on behalf of Caesars Entertainment Corporation (Allen, Angela) (Entered: 05/11/2016) |
| 05/11/2016 | 3664 | Affidavit of Service of Ingamar D. Ramirez Regarding Notice of Withdrawal of Debtors' Objection to Certain Proofs of Claims Filed by Prime Clerk, LLC (RE: 3071 Notice of Withdrawal). (Steele, Benjamin) (Entered: 05/11/2016) |
| 05/11/2016 | 3665 | Proposed Order - - Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3584 Motion for Relief from Stay). (Seligman, David) (Entered: 05/11/2016) |
| 05/11/2016 | 3666 | Certificate of Service Filed by Angela M Allen on behalf of Caesars Entertainment Corporation (RE: 3663 Reply). (Allen, Angela) (Entered: 05/11/2016) |
| 05/11/2016 | 3667 | Notice of Filing Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3665 Proposed Order). (Seligman, David) (Entered: 05/11/2016) |
| 05/11/2016 | 3668 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 3584). Signed on 5/11/2016. (Ross, Demetrius) (Entered: 05/12/2016) |
| 05/12/2016 | 3669 | Certification of No Objection Filed by Daniel J Winter on behalf of Concetta Pasterkiewicz, Paul Pasterkiewicz (RE: 3528 Motion to Withdraw). (Attachments: # 1 Proposed Order) (Winter, Daniel) (Entered: 05/12/2016) |
| | 3670 | Transfer of Claim. from Long Range Systems LLC to Sonar Credit Partners III, LLC Fee Amount $25 Filed by Sonar Credit Partners III, LLC. Objections due by 06/2/2016. (Goldberg, Michael) (Entered: |

| | | |
|---|---|---|
| 05/12/2016 | | 05/12/2016) 🛈 |
| 05/12/2016 | 3671 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 31933603. Fee Amount $ 25.00 (re:Doc# 3670) (U.S. Treasury) (Entered: 05/12/2016) |
| 05/12/2016 | 3672 | Certification of No Objection Filed by Paul V Possinger on behalf of Proskauer Rose LLP (RE: 3441 Application for Compensation). (Possinger, Paul) Modified on 5/16/2016 to correct text to on behalf of Proskauer Rose LLP (Brown, Venita). (Entered: 05/12/2016) |
| 05/12/2016 | 3673 | Certification of No Objection Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (RE: 3442 Application for Compensation). (Possinger, Paul) (Entered: 05/12/2016) |
| 05/12/2016 | 3674 | Certification of No Objection Filed by Paul V Possinger on behalf of FTI Consulting, Inc. (RE: 3443 Application for Compensation). (Possinger, Paul) (Entered: 05/12/2016) |
| 05/12/2016 | 3675 | Certification of No Objection Filed by Paul V Possinger on behalf of Jefferies LLC (RE: 3444 Application for Compensation). (Possinger, Paul) (Entered: 05/12/2016) |
| 05/12/2016 | 3676 | Certification of No Objection Filed by Paul V Possinger on behalf of G.C Andersen Partners, LLC (RE: 3445 Application for Compensation). (Possinger, Paul) (Entered: 05/12/2016) |
| | 3677 | Affidavit of Service of Ingamar D. Ramirez Regarding Limited Objection and Reservation of Rights to Motions for Relief from the Automatic |

| | | |
|---|---|---|
| 05/12/2016 | | Stay, Agreed Order Modifying the Automatic Stay, and Notice of Filing of Agreed Order Modifying the Automatic Stay Filed by Prime Clerk, LLC (RE: 3662 Objection, 3665 Proposed Order, 3667 Notice of Filing). (Steele, Benjamin) (Entered: 05/12/2016) |
| 05/13/2016 | 3678 | Certification of No Objection Filed by Timothy W Hoffmann on behalf of Jones Day (RE: 3447 Application for Compensation). (Attachments: # 1 Proposed Order) (Hoffmann, Timothy) (Entered: 05/13/2016) |
| 05/13/2016 | 3679 | Certification of No Objection Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (RE: 3440 Application for Compensation). (Attachments: # 1 Proposed Order) (Hoffmann, Timothy) (Entered: 05/13/2016) |
| 05/13/2016 | 3680 | Certification of No Objection Filed by Timothy W Hoffmann on behalf of HOULIHAN LOKEY CAPITAL, INC. (RE: 3446 Application for Compensation). (Attachments: # 1 Proposed Order) (Hoffmann, Timothy) (Entered: 05/13/2016) |
| 05/13/2016 | 3681 | Certification of No Objection Filed by Timothy W Hoffmann on behalf of Zolfo Cooper, LLC (RE: 3448 Application for Compensation). (Attachments: # 1 Proposed Order) (Hoffmann, Timothy) (Entered: 05/13/2016) |
| 05/13/2016 | 3682 | Notice of Withdrawal Filed by John P Carlin on behalf of Alejandro Ramirez (RE: 3589 Motion for Relief from Stay). (Carlin, John) (Entered: 05/13/2016) 🛈 |
| | 3683 | Transfer of Claim. 1777 from JCM American Corp to Sonar Credit Partners III, LLC Fee Amount $25 Filed by Sonar Credit Partners III, LLC. Objections due by 06/3/2016. (Goldberg, Michael) (Entered: |

| 05/13/2016 | | 05/13/2016) 🛈 |
|---|---|---|
| 05/13/2016 | 3684 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 31941462. Fee Amount $ 25.00 (re:Doc# 3683) (U.S. Treasury) (Entered: 05/13/2016) |
| 05/13/2016 | 3685 | Affidavit of Service of Dominick P. Mecca Regarding Claim Transfer Notice Filed by Prime Clerk, LLC (RE: 3660 Transfer of Claim, 3670 Transfer of Claim). (Steele, Benjamin) (Entered: 05/13/2016) |
| 05/13/2016 | 3686 | Transfer of Claim. 1129 from Chair Covers By Sylwia to Liquidity Solutions, Inc. Fee Amount $25 Filed by Liquidity Solutions, Inc.. Objections due by 06/3/2016. (Deyoung, Helena) (Entered: 05/13/2016) 🛈 |
| 05/13/2016 | 3687 | Transfer of Claim. 713 from Alpha Baking Company to Liquidity Solutions, Inc. Fee Amount $25 Filed by Liquidity Solutions, Inc.. Objections due by 06/3/2016. (Deyoung, Helena) (Entered: 05/13/2016) 🛈 |
| 05/13/2016 | 3688 | Transfer of Claim. 3668 from Copy-Mor Inc. to Liquidity Solutions, Inc. Fee Amount $25 Filed by Liquidity Solutions, Inc.. Objections due by 06/3/2016. (Deyoung, Helena) (Entered: 05/13/2016) 🛈 |
| 05/13/2016 | 3689 | Transfer of Claim. from Wabash Seafood Company to Liquidity Solutions, Inc. Fee Amount $25 Filed by Liquidity Solutions, Inc.. Objections due by 06/3/2016. (Deyoung, Helena) (Entered: 05/13/2016) 🛈 |
| | 3690 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 31942015. Fee Amount $ 25.00 (re:Doc# 3686) (U.S. Treasury) |

| | | |
|---|---|---|
| 05/13/2016 | | (Entered: 05/13/2016) |
| 05/13/2016 | 3691 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 31942015. Fee Amount $ 25.00 (re:Doc# 3687) (U.S. Treasury) (Entered: 05/13/2016) |
| 05/13/2016 | 3692 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 31942015. Fee Amount $ 25.00 (re:Doc# 3688) (U.S. Treasury) (Entered: 05/13/2016) |
| 05/13/2016 | 3693 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 31942015. Fee Amount $ 25.00 (re:Doc# 3689) (U.S. Treasury) (Entered: 05/13/2016) |
| 05/13/2016 | 3694 | Notice of Motion and Motion to Authorize the Noteholder Committee to Granting Standing to Commence, Prosecute, and Settle Claims on behalf of the Debtors' Estates Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders. Hearing scheduled for 6/22/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E-Part 1 # 7 Exhibit E-Part 2) (Hoffmann, Timothy) (Entered: 05/13/2016) |
| 05/13/2016 | 3695 | Certification of No Objection Filed by David R Seligman on behalf of KPMG LLP (RE: 3451 Application for Compensation). (Attachments: # 1 Proposed Order) (Seligman, David). Related document (s) 3595 Report filed by Other Prof. Independent Member of Fee Committee. Modified on 5/17/2016 to create related document #3595 (Brown, Venita). (Entered: 05/13/2016) |
| | 3696 | Certification of No Objection Filed by David R |

| | | |
|---|---|---|
| 05/15/2016 | | Seligman on behalf of Kirkland & Ellis LLP (RE: 3456 Application for Compensation). (Attachments: # 1 Proposed Order) (Seligman, David). Related document (s) 3595 Report filed by Other Prof. Independent Member of Fee Committee. Modified on 5/17/2016 to create related document #3595 (Brown, Venita). (Entered: 05/15/2016) |
| 05/16/2016 | ⚫3697 | CORRECTIVE ENTRY:to correct text to on behalf of Proskauer Rose LLP (RE: 3672 Certification of No Objection). (Brown, Venita) (Entered: 05/16/2016) |
| 05/16/2016 | ⚫3698 | Order Granting Motion to Withdraw (Related Doc # 3528). Signed on 5/16/2016. (Ross, Demetrius) (Entered: 05/16/2016) |
| 05/16/2016 | ⚫3699 | (E)Order Withdrawing Motion for Relief from Stay (Related Doc # 3589 ). Signed on 05/16/2016. (Myers, Melissa) (Entered: 05/16/2016) 🛈 |
| 05/16/2016 | | (private) Terminated Attorney Daniel J Winter . (Ross, Demetrius) (Entered: 05/16/2016) |
| 05/16/2016 | ⚫3700 | Order Granting Application For Compensation (Related Doc # 3440). The Official Committee of Second Priority Noteholders, fees awarded: $0.00, expenses awarded: $2559.18. Signed on 5/16/2016. (Ross, Demetrius) (Entered: 05/16/2016) |
| 05/16/2016 | ⚫3701 | Order Granting Application For Compensation (Related Doc # 3441). Proskauer Rose LLP, fees awarded: $5002149.75, expenses awarded: $162134.15. Signed on 5/16/2016. (Ross, Demetrius) (Entered: 05/16/2016) |
| | ⚫3702 | Order Granting Third Interim Application For Compensation (Related Doc # 3442). The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al, fees |

| | | | |
|---|---|---|---|
| 05/16/2016 | | | awarded: $0.00, expenses awarded: $5776.80. Signed on 5/16/2016. (Ross, Demetrius) (Entered: 05/16/2016) |
| 05/16/2016 | 3703 | | Order Granting Third Interim Fee Application For Compensation (Related Doc # 3443). FTI Consulting, Inc., fees awarded: $2054295.25, expenses awarded: $2142.76. Signed on 5/16/2016. (Ross, Demetrius) (Entered: 05/16/2016) |
| 05/16/2016 | 3704 | | Order Granting Third Interim Fee Application For Compensation (Related Doc # 3444). Jefferies LLC, fees awarded: $900000.00, expenses awarded: $261.53. Signed on 5/16/2016. (Ross, Demetrius) (Entered: 05/16/2016) |
| 05/16/2016 | 3705 | | Order Granting Third Interim Fee Application For Compensation (Related Doc # 3445). G.C Andersen Partners, LLC, fees awarded: $345690.00, expenses awarded: $41.83. Signed on 5/16/2016. (Ross, Demetrius) (Entered: 05/16/2016) |
| 05/16/2016 | 3706 | | Order Granting Third Interim Fee Application For Compensation (Related Doc # 3446). HOULIHAN LOKEY CAPITAL, INC., fees awarded: $1000000.00, expenses awarded: $397.33. Signed on 5/16/2016. (Ross, Demetrius) (Entered: 05/16/2016) |
| 05/16/2016 | 3707 | | Order Granting Third Interim Application For Compensation (Related Doc # 3447). Jones Day, fees awarded: $4194738.37, expenses awarded: $396652.02. Signed on 5/16/2016. (Ross, Demetrius) (Entered: 05/16/2016) |
| 05/16/2016 | 3708 | | Order Granting Third Interim Fee Application For Compensation (Related Doc # 3448). Zolfo Cooper, LLC, fees awarded: $1806663.50, expenses awarded: $13307.20. Signed on 5/16/2016. (Ross, Demetrius) (Entered: 05/16/2016) |

| | | |
|---|---|---|
| 05/16/2016 | 🌐3709 | Order Granting Third Fee Application For Compensation (Related Doc # 3451). KPMG LLP, fees awarded: $1963239.00, expenses awarded: $158777.22. Signed on 5/16/2016. (Ross, Demetrius) (Entered: 05/16/2016) |
| 05/16/2016 | | (private) Remark: per chambers period dates do not need to be entered in the docket text. (RE: 3700 Order on Application for Compensation, 3701 Order on Application for Compensation, 3702 Order on Application for Compensation, 3703 Order on Application for Compensation, 3704 Order on Application for Compensation, 3705 Order on Application for Compensation, 3706 Order on Application for Compensation, 3707 Order on Application for Compensation, 3708 Order on Application for Compensation, 3709 Order on Application for Compensation). (Ross, Demetrius) (Entered: 05/16/2016) |
| 05/16/2016 | 🌐3710 | Certification of No Objection Filed by Daniel J McGuire on behalf of Richard J Davis (RE: 3452 Application for Compensation). (Attachments: # 1 Exhibit A Proposed Order) (McGuire, Daniel) (Entered: 05/16/2016) |
| 05/16/2016 | 🌐3711 | Certification of No Objection Filed by Daniel J McGuire on behalf of Winston & Strawn LLP (RE: 3455 Application for Compensation). (Attachments: # 1 Exhibit A Proposed Order) (McGuire, Daniel) (Entered: 05/16/2016) |
| 05/16/2016 | 🌐3712 | Certification of No Objection Filed by Daniel J McGuire on behalf of Alvarez & Marsal Global Forensic and Dispute Services, LLC (RE: 3454 Application for Compensation). (Attachments: # 1 Exhibit A Proposed Order) (McGuire, Daniel) (Entered: 05/16/2016) |
| | | |

| | | |
|---|---|---|
| 05/16/2016 | 3713 | Certification of No Objection Filed by Daniel J McGuire on behalf of Luskin, Stern & Eisler LLP (RE: 3453 Application for Compensation). (Attachments: # 1 Exhibit A Proposed Order) (McGuire, Daniel) (Entered: 05/16/2016) |
| 05/16/2016 | 3714 | Certification of No Objection Filed by David R Seligman on behalf of Millstein & Co., L.P. (RE: 3449 Application for Compensation). (Attachments: # 1 Proposed Order) (Seligman, David). Related document (s) 3595 Report filed by Other Prof. Independent Member of Fee Committee. Modified on 5/17/2016 to create related document #3595 (Brown, Venita). (Entered: 05/16/2016) |
| 05/16/2016 | 3715 | Order Granting Third Interim Fee Application For Compensation (Related Doc # 3452). Richard J Davis, fees awarded: $587350.00, expenses awarded: $0.00. Signed on 5/16/2016. (Ross, Demetrius) (Entered: 05/16/2016) |
| 05/16/2016 | 3716 | Order Granting Third Interim Fee Application For Compensation (Related Doc # 3454). Alvarez & Marsal Global Forensic and Dispute Services, LLC, fees awarded: $9165894.90, expenses awarded: $241243.59. Signed on 5/16/2016. (Ross, Demetrius) (Entered: 05/16/2016) |
| 05/16/2016 | 3717 | Order Granting Third Interim Fee Application For Compensation (Related Doc # 3453). Luskin, Stern & Eisler LLP, fees awarded: $534036.15, expenses awarded: $1606.80. Signed on 5/16/2016. (Ross, Demetrius) (Entered: 05/16/2016) |
| 05/16/2016 | 3718 | Order Granting Third Interim Fee Application For Compensation (Related Doc # 3449). Millstein & Co., L.P., fees awarded: $1200000.00, expenses awarded: $15364.12. Signed on 5/16/2016. (Ross, Demetrius) (Entered: 05/16/2016) |

| | | |
|---|---|---|
| 05/16/2016 | 3719 | Order Granting Third Interim Fee Application For Compensation (Related Doc # 3455). Winston & Strawn LLP, fees awarded: $13735119.83, expenses awarded: $489797.45. Signed on 5/16/2016. (Ross, Demetrius) (Entered: 05/16/2016) |
| 05/16/2016 | 3720 | Report /Final Report of Examiner, Richard J. Davis (Substantially Unredacted) Filed by Daniel J McGuire on behalf of Richard J Davis. (Attachments: # 1 Volume I - Table of Contents, Table of Charts and Figures, Introduction and Executive Summary # 2 Volume II - Sections I-VI # 3 Volume III - Sections VII and VIII, Part 1 # 4 Volume IV - Section VIII, Part 2 # 5 Volume Volume V - Section IX-XIII # 6 Appendix 1-6 # 7 Appendix 7 # 8 Appendix 7, Exhibits # 9 Appendix 8-14) (McGuire, Daniel) (Entered: 05/16/2016) |
| 05/16/2016 | 3721 | Notice of Filing of Final Version of Examiner's Final Report (Substantially Unredacted) Filed by Daniel J McGuire on behalf of Richard J Davis (RE: 3401 Report, 3406 Correcting Notice, 3720 Report). (Attachments: # 1 Exhibit A - Blackline of the Substantially Unredacted Report (Certain Changed Pages Only)) (McGuire, Daniel) (Entered: 05/16/2016) |
| 05/16/2016 | 3722 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 3678 Certification of No Objection, 3679 Certification of No Objection, 3680 Certification of No Objection, 3681 Certification of No Objection, 3694 Motion to Authorize). (Kass, Albert) (Entered: 05/16/2016) |
| 05/16/2016 | 3723 | Agenda for Hearing to Be Held May 18, 2016, at 1:30 P.M. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 05/16/2016) |

| | | |
|---|---|---|
| 05/17/2016 | 3724 | CORRECTIVE ENTRY:to create related document #3595 (RE: 3695 Certification of No Objection, 3696 Certification of No Objection). (Brown, Venita) (Entered: 05/17/2016) |
| 05/17/2016 | 3725 | CORRECTIVE ENTRY: to create related document #3595(RE: 3714 Certification of No Objection). (Brown, Venita) (Entered: 05/17/2016) |
| 05/17/2016 | 3726 | (E)Hearing Continued (RE: 2027 Authorize). hearing scheduled for 06/22/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 05/17/2016. (Myers, Melissa) (Entered: 05/17/2016) |
| 05/17/2016 | 3727 | (E)Hearing Continued (RE: 638 Relief from Stay). hearing scheduled for 06/22/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 05/17/2016. (Myers, Melissa) (Entered: 05/17/2016) |
| 05/17/2016 | 3728 | (E)Hearing Continued (RE: 2006 Relief from Stay). hearing scheduled for 06/22/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 05/17/2016. (Myers, Melissa) (Entered: 05/17/2016) |
| 05/17/2016 | 3729 | (E)Hearing Continued (RE: 2543 Relief from Stay). hearing scheduled for 06/22/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 05/17/2016. (Myers, Melissa) (Entered: 05/17/2016) |
| 05/17/2016 | 3730 | (E)Hearing Continued (RE: 3259 Relief from Stay). hearing scheduled for 06/22/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 05/17/2016. (Myers, Melissa) (Entered: 05/17/2016) |
| | 3731 | (E)Hearing Continued (RE: 3314 Relief from Stay). |

| | | |
|---|---|---|
| 05/17/2016 | | hearing scheduled for 06/22/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 05/17/2016. (Myers, Melissa) (Entered: 05/17/2016) |
| 05/17/2016 | 3732 | (E)Hearing Continued (RE: 3612 Relief from Stay). hearing scheduled for 06/22/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 05/17/2016. (Myers, Melissa) (Entered: 05/17/2016) |
| 05/17/2016 | 3733 | (E)Hearing Continued (RE: 3627 Relief from Stay). hearing scheduled for 06/22/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 05/17/2016. (Myers, Melissa) (Entered: 05/17/2016) |
| 05/17/2016 | 3734 | Notice of Motion and Motion for Leave to File Proof of Claim After Claims Bar Date Filed by Brian P Welch on behalf of Jacara Thompson. Hearing scheduled for 6/22/2016 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A) (Welch, Brian) (Entered: 05/17/2016) |
| 05/17/2016 | 3735 | Certification of No Objection Filed by Marc J Carmel on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3436 Application for Compensation). (Attachments: # 1 Proposed Order) (Carmel, Marc) (Entered: 05/17/2016) |
| 05/17/2016 | 3736 | Affidavit of Service of Ingamar D. Ramirez Regarding Agenda for Hearing to be Held May 18, 2016, at 1:30 P.M. (Prevailing Central Time) Filed by Prime Clerk, LLC (RE: 3723 Agenda). (Steele, Benjamin) (Entered: 05/17/2016) |
| | 3737 | Objection to (related document(s): 3484 Disclosure Statement) Filed by Laura M. Finnegan on behalf of |

| | | |
|---|---|---|
| 05/17/2016 | | IUPAT Industry Pension Fund (Finnegan, Laura) (Entered: 05/17/2016) |
| 05/17/2016 | 3738 | Objection to (related document(s): 3484 Disclosure Statement, 3485 Notice of Hearing) Filed by Edmund Aronowitz on behalf of Frederick Barton Danner (Attachments: # 1 Exhibit A - Blackline of Proposed Revisions to Disclosure Statement) (Aronowitz, Edmund) (Entered: 05/17/2016) |
| 05/17/2016 | 3739 | Objection to (related document(s): 3486 Motion to Approve) Filed by Edmund Aronowitz on behalf of Frederick Barton Danner (Aronowitz, Edmund) (Entered: 05/17/2016) |
| 05/17/2016 | 3740 | Order Granting Application For Compensation (Related Doc # 3436). Paul Hastings LLP, fees awarded: $125278.00, expenses awarded: $589.90. Signed on 5/17/2016. (Mendoza, Catherine) (Entered: 05/17/2016) |
| 05/17/2016 | 3741 | Objection to Filed by Reuel D Ash on behalf of Janet Beronio, William Buffalo, Vince DeYoung, Vince Donlevie, Gerald Einsohn, Ben Hale, Tom Jenkin, J.W. McAllister, Ben Peternell, Marilyn Spiegel (Ash, Reuel). Related document(s) 3484 Disclosure Statement filed by Debtor 1 Caesars Entertainment Operating Company, Inc.. Modified on 5/18/2016 to create related document #3484(Brown, Venita). (Entered: 05/17/2016) |
| 05/17/2016 | 3742 | Objection to (related document(s): 3484 Disclosure Statement) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (Attachments: # 1 Exhibit A # 2 Exhibit B) (Hoffmann, Timothy) (Entered: 05/17/2016) |
| | 3743 | Objection to (related document(s): 3486 Motion to |

| | | |
|---|---|---|
| 05/17/2016 | | Approve) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (Attachments: # 1 Exhibit A # 2 Exhibit B) (Hoffmann, Timothy) (Entered: 05/17/2016) |
| 05/17/2016 | 3744 | Certificate of Service Filed by Reuel D Ash on behalf of Janet Beronio, William Buffalo, Vince DeYoung, Vince Donlevie, Gerald Einsohn, Ben Hale, Tom Jenkin, J.W. McAllister, Ben Peternell, Marilyn Spiegel (RE: 3741 Objection). (Ash, Reuel) (Entered: 05/17/2016) |
| 05/17/2016 | 3745 | Objection to (related document(s): 3487 Motion to Approve) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (Attachments: # 1 Exhibit A) (Hoffmann, Timothy) (Entered: 05/17/2016) |
| 05/17/2016 | 3746 | Joint Objection to (related document(s): 3484 Disclosure Statement) Filed by Mark A Berkoff on behalf of Certain First Lien Bondholders, UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes (Attachments: # 1 Certificate of Service) (Berkoff, Mark) (Entered: 05/17/2016) |
| 05/17/2016 | 3747 | Amended Agenda for Hearing to Be Held May 18, 2016, at 1:30 p.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 05/17/2016) |
| 05/17/2016 | 3748 | Objection to (related document(s): 3484 Disclosure Statement, 3486 Motion to Approve, 3487 Motion to Approve) Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (Shaw, Brian) (Entered: 05/17/2016) |
| | 3749 | Notice and Certificate of Service Filed by Laura M. Finnegan on behalf of IUPAT Industry Pension Fund (RE: 3737 Objection). (Finnegan, Laura) (Entered: |

| 05/17/2016 | | 05/17/2016) |
|---|---|---|
| 05/17/2016 | ⬤3750 | (E)Hearing Continued (RE: 639 Relief from Stay). hearing scheduled for 06/22/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 05/17/2016. (Myers, Melissa) (Entered: 05/17/2016) |
| 05/17/2016 | ⬤3751 | (E)Hearing Continued (RE: 3592 Relief from Stay). hearing scheduled for 06/22/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 05/17/2016. (Myers, Melissa) (Entered: 05/17/2016) |
| 05/17/2016 | ⬤3752 | Response to (related document(s): 3484 Disclosure Statement, 3486 Motion to Approve, 3487 Motion to Approve) Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (Possinger, Paul) (Entered: 05/17/2016) |
| 05/17/2016 | ⬤3753 | Objection to (related document(s): 3484 Disclosure Statement) Filed by Timothy R Casey on behalf of Ad Hoc Group of 5.75% and 6.50% Notes (Casey, Timothy) (Entered: 05/17/2016) |
| 05/17/2016 | ⬤3754 | Objection to (related document(s): 3484 Disclosure Statement) Filed by Denise A Delaurent on behalf of Patrick S Layng (Delaurent, Denise) (Entered: 05/17/2016) |
| 05/17/2016 | ⬤3755 | **Incorrect Event Entered, Filer to be Notified** Statement Filed by Angela M Allen on behalf of Caesars Entertainment Corporation (RE: 3484 Disclosure Statement). (Allen, Angela) Modified on 5/19/2016 (Brown, Venita). (Entered: 05/17/2016) |
| | ⬤3756 | Objection to (related document(s): 3484 Disclosure Statement) Filed by Florence Bonaccorso-Saenz on |

| | | |
|---|---|---|
| 05/17/2016 | | behalf of Louisiana Department of Revenue (Attachments: # 1 Exhibit 1 -- Certificate of Service) (Bonaccorso-Saenz, Florence) (Entered: 05/17/2016) |
| 05/17/2016 | 3757 | Objection to (related document(s): 3487 Motion to Approve) Filed by Timothy R Casey on behalf of Ad Hoc Group of 5.75% and 6.50% Notes (Casey, Timothy) (Entered: 05/17/2016) |
| 05/17/2016 | 3758 | Certificate of Service Filed by Angela M Allen on behalf of Caesars Entertainment Corporation (RE: 3755 Statement). (Allen, Angela) (Entered: 05/17/2016) |
| 05/17/2016 | 3759 | Objection to (related document(s): 3484 Disclosure Statement, 3486 Motion to Approve, 3487 Motion to Approve) Filed by Julie A. Johnston-Ahlen on behalf of Wilmington Trust, National Association (Johnston-Ahlen, Julie) (Entered: 05/17/2016) |
| 05/17/2016 | 3760 | Objection to (related document(s): 3484 Disclosure Statement, 3486 Motion to Approve, 3487 Motion to Approve) Filed by Lars A Peterson on behalf of BOKF, NA, Delaware Trust Company, as Indenture Trustee, Wilmington Savings Fund Society, FSB, as successor Indenture Trustee (Peterson, Lars) (Entered: 05/17/2016) |
| 05/17/2016 | 3761 | Certificate of Service Filed by U.S. Trustee Patrick S Layng (RE: 3754 Objection). (Attachments: # 1 Exhibit A # 2 Exhibit B)(Delaurent, Denise) (Entered: 05/17/2016) |
| 05/17/2016 | 3762 | Notice of Filing Filed by Timothy R Casey on behalf of Ad Hoc Group of 5.75% and 6.50% Notes (RE: 3753 Objection). (Casey, Timothy) (Entered: 05/17/2016) |
| | | |

| | | |
|---|---|---|
| 05/17/2016 | 3763 | Notice of Filing Filed by Timothy R Casey on behalf of Ad Hoc Group of 5.75% and 6.50% Notes (RE: 3757 Objection). (Casey, Timothy) (Entered: 05/17/2016) |
| 05/18/2016 | 3764 | CORRECTIVE ENTRY:to create related document #3484 (RE: 3741 Objection). (Brown, Venita) (Entered: 05/18/2016) |
| 05/18/2016 | 3765 | Second Modified Chapter 11 Plan of Reorganization Pro rata percentage to be paid to Unsecured Creditors. Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 05/18/2016) |
| 05/18/2016 | 3766 | Proposed Order - Granting Motion Of Jacara Thompson For Leave To File Proof Of Claim After Claims Bar Date Filed by Brian P Welch on behalf of Jacara Thompson (RE: 3734 Motion for Leave). (Welch, Brian) (Entered: 05/18/2016) |
| 05/18/2016 | 3767 | Disclosure Statement Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Exhibit 1 - Revised Disclosure Statement # 2 Exhibit 2 - Redline) (Seligman, David) (Entered: 05/18/2016) |
| 05/18/2016 | 3768 | Certificate of Service Filed by Edmund Aronowitz on behalf of Frederick Barton Danner (RE: 3738 Objection). (Aronowitz, Edmund) (Entered: 05/18/2016) |
| 05/18/2016 | 3769 | Certificate of Service Filed by Edmund Aronowitz on behalf of Frederick Barton Danner (RE: 3739 Objection). (Aronowitz, Edmund) (Entered: 05/18/2016) |
| | 3770 | (E)Hearing Continued (RE: 2243 Objection to Claim with Notice of Hearing). hearing scheduled for |

| | | |
|---|---|---|
| 05/18/2016 | | 06/22/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 05/18/2016. (Myers, Melissa) (Entered: 05/18/2016) |
| 05/18/2016 | 🔘 3771 | (E)Hearing Continued (RE: 2514 Vacate). hearing scheduled for 06/22/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 05/18/2016. (Myers, Melissa) (Entered: 05/18/2016) |
| 05/18/2016 | 🔘 3772 | Hearing Concluded Re: Examiner's Final Report . (Myers, Melissa) (Entered: 05/18/2016) |
| 05/18/2016 | 🔘 3773 | Order - The objections of Wilmington Trust N.A. as successor indenture trustee for the 10.75% senior unsecured notes, to the claims of Credit Suisse AG, Cayman Islands Branch, as agent on behalf of first lien lenders, and UMB Bank N.A. as successor indenture trustee for the first lien notes, are overruled. (RE: 2030 Objection to Claim, 2031 Objection to Claim). Signed on 5/18/2016 (Mendoza, Catherine) (Entered: 05/18/2016) ℹ️ |
| 05/18/2016 | 🔘 3774 | Affidavit of Service of Michael Callo Regarding Certificate of No Objection Regarding First Interim Fee Application of Paul Hastings LLP for the Period from May 27, 2015 Through and Including December 31, 2015, Amended Agenda for Hearing to be Held May 18, 2016, at 1:30 P.M. (Prevailing Central Time) Filed by Prime Clerk, LLC (RE: 3735 Certification of No Objection, 3747 Agenda). (Steele, Benjamin) (Entered: 05/18/2016) |
| 05/18/2016 | 🔘 3775 | Order Granting Application For Compensation (Related Doc # 3456). Kirkland & Ellis LLP, fees awarded: $12,262,214.26, expenses awarded: $289,356.31. Signed on 5/18/2016. (Mendoza, Catherine) (Entered: 05/18/2016) |
| | 🔘 3776 | Transfer of Claim. from Lee Brothers Foodservice |

| | | |
|---|---|---|
| 05/18/2016 | | Inc to Sonar Credit Partners III, LLC Fee Amount $25 Filed by Sonar Credit Partners III, LLC. Objections due by 06/8/2016. (Goldberg, Michael) (Entered: 05/18/2016) 🛈 |
| 05/18/2016 | 3777 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 31974838. Fee Amount $ 25.00 (re:Doc# 3776) (U.S. Treasury) (Entered: 05/18/2016) |
| 05/18/2016 | 3778 | Notice and Certificate of Service Filed by Lars A Peterson on behalf of BOKF, NA (RE: 3760 Objection). (Attachments: # 1 Exhibits A and B) (Peterson, Lars) (Entered: 05/18/2016) |
| 05/18/2016 | 3779 | Order Scheduling (RE: 3694 Motion to Authorize). Hearing scheduled for 7/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. Response due by 6/15/2016.Reply due by: 6/29/2016 Signed on 5/18/2016 (Ross, Demetrius) (Entered: 05/19/2016) 🛈 |
| 05/18/2016 | 3781 | (E)Order Denying for the Reasons Stated on the Record Motion to Authorize (Related Doc # 3439). Signed on 5/18/2016. (Mendoza, Catherine) (Entered: 05/19/2016) |
| 05/18/2016 | 3788 | Order Scheduling (RE: 3486 Motion to Approve, 3487 Motion to Approve). Hearing continued on 6/7/2016 at 01:30PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. The hearing date on May 25, 2016 is stricken. Signed on 5/18/2016 (Ross, Demetrius) (Entered: 05/20/2016) 🛈 |
| | 3789 | Order Scheduling (RE: 3767 Disclosure Statement). Hearing on Disclosure Statement to be held on 6/7/2016 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Objection to Disclosure Statement due date 5/31/2016. Response |

| | | |
|---|---|---|
| 05/18/2016 | | due by 6/3/2016.The hearing set for May 25, 2016 is stricken. Signed on 5/18/2016 (Ross, Demetrius) (Entered: 05/20/2016) |
| 05/19/2016 | | (private) Remark: relate to #3694 per phone call from RCD on 5/19/16 (RE: 3779 Order Scheduling). (Ross, Demetrius) (Entered: 05/19/2016) |
| 05/19/2016 | 3780 | CORRECTIVE ENTRY: Incorrect Event Entered, Filer to be Notified(RE: 3755 Statement). (Brown, Venita) (Entered: 05/19/2016) |
| 05/19/2016 | 3782 | Certificate of Service Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (RE: 3748 Objection). (Shaw, Brian) (Entered: 05/19/2016) |
| 05/19/2016 | 3783 | Hearing Continued (RE: 3694 Motion to Authorize). Hearing scheduled for 7/20/2016 at 01:30 PM at 219 South Dearborn, Courtroom 2525, Chicago, Illinois 60604. (Cox, Adam) **(Corrective entry made to correct hearing date and courtroom number.)** Modified on 5/31/2016 (Castellano, Nancy). (Entered: 05/19/2016) |
| 05/19/2016 | 3784 | Hearing Set (RE: 3486 Motion to Approve). Hearing scheduled for 6/7/2016 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Cox, Adam) (Entered: 05/19/2016) |
| 05/19/2016 | 3785 | Hearing Set (RE: 3484 Disclosure Statement). Status hearing to be held on 6/7/2016 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Cox, Adam) (Entered: 05/19/2016) |
| 05/19/2016 | 3786 | Hearing Continued (RE: 3487 Motion to Approve). Hearing scheduled for 6/7/2016 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Cox, Adam) (Entered: 05/19/2016) |

| | | |
|---|---|---|
| 05/19/2016 | ⬤3787 | Statement Filed by Angela M Allen on behalf of Caesars Entertainment Corporation (RE: 3484 Disclosure Statement). (Allen, Angela) (Entered: 05/19/2016) |
| 05/20/2016 | | (private) Remark: Relate to docket entries per copies of orders sent by RCD on 5/19. (RE: 3779 Order Scheduling, 3788 Order Scheduling). (Ross, Demetrius) (Entered: 05/20/2016) |
| 05/20/2016 | ⬤3790 | Declaration /Twelfth Supplemental Declaration of Philip M. Abelson Pursuant to Bankruptcy Rule 2014 and in Support of Application of Statutory Unsecured Claimholders' Committee for Order Approving Employment and Retention of Proskauer Rose LLP as Its Attorneys, nunc pro tunc to February 9, 2015 Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (RE: 657 Application to Employ, 950 Declaration). (Possinger, Paul) (Entered: 05/20/2016) |
| 05/23/2016 | ⬤3791 | Affidavit of Service of Dori B. Goldstein Regarding Claim Transfer Notices Filed by Prime Clerk, LLC (RE: 3683 Transfer of Claim, 3687 Transfer of Claim, 3688 Transfer of Claim, 3776 Transfer of Claim). (Steele, Benjamin) (Entered: 05/23/2016) |
| 05/24/2016 | ⬤3792 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 3742 Objection, 3743 Objection, 3745 Objection). (Kass, Albert) (Entered: 05/24/2016) |
| 05/24/2016 | ⬤3793 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 3752 Response). (Kass, Albert) (Entered: 05/24/2016) |
| | ⬤3794 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 3790 Declaration). (Kass, |

| | | |
|---|---|---|
| 05/24/2016 | | Albert) (Entered: 05/24/2016) |
| 05/24/2016 | 3795 | Notice of Filing Revised Proposed Order (A) Approving the Confirmation Schedule and (B) Granting Related Relief Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3486 Motion to Approve). (Attachments: # 1 Proposed Order # 2 Exhibit B - Redline) (Seligman, David) (Entered: 05/24/2016) |
| 05/25/2016 | | (private) Receipt for Pro Hac Vice for Wesley J. Smith Receipt Number ILNB-PV-13475A, Fee Amount $50 . (McLarty-Carter, Simone) (Entered: 05/25/2016) |
| 05/25/2016 | 3796 | Supplemental Declaration Filed by Timothy W Hoffmann on behalf of Zolfo Cooper, LLC (RE: 659 Application to Employ). (Hoffmann, Timothy) (Entered: 05/25/2016) |
| 05/25/2016 | 3797 | Second Declaration Filed by Timothy W Hoffmann on behalf of Zolfo Cooper, LLC (RE: 659 Application to Employ, 2170 Declaration, 2377 Declaration). (Hoffmann, Timothy) (Entered: 05/25/2016) |
| 05/25/2016 | 3798 | Transfer of Claim. from Royce Industries Lc to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 06/15/2016. (Camson, Edwin) (Entered: 05/25/2016) |
| 05/25/2016 | 3799 | Transfer of Claim. from Gem Casino Travel LLC to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 06/15/2016. (Camson, Edwin) (Entered: 05/25/2016) |
| | 3800 | Transfer of Claim. from M & T Demar Inc to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by |

| | | |
|---|---|---|
| 05/25/2016 | | Vendor Recovery Fund IV, LLC. Objections due by 06/15/2016. (Camson, Edwin) (Entered: 05/25/2016) 🛈 |
| 05/25/2016 | 🔵3801 | Transfer of Claim. from Carson Door LLC to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 06/15/2016. (Camson, Edwin) (Entered: 05/25/2016) 🛈 |
| 05/25/2016 | 3802 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32022534. Fee Amount $ 25.00 (re:Doc# 3798) (U.S. Treasury) (Entered: 05/25/2016) |
| 05/25/2016 | 3803 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32022534. Fee Amount $ 25.00 (re:Doc# 3799) (U.S. Treasury) (Entered: 05/25/2016) |
| 05/25/2016 | 3804 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32022534. Fee Amount $ 25.00 (re:Doc# 3800) (U.S. Treasury) (Entered: 05/25/2016) |
| 05/25/2016 | 3805 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32022534. Fee Amount $ 25.00 (re:Doc# 3801) (U.S. Treasury) (Entered: 05/25/2016) |
| 05/25/2016 | 🔵3806 | Transfer of Claim. from Mosehart-Schleeter Co Inc to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 06/15/2016. (Camson, Edwin) (Entered: 05/25/2016) 🛈 |
| | 🔵3807 | Transfer of Claim. from Hong Kong Club to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by |

| Date | Doc # | Description |
|---|---|---|
| 05/25/2016 | | 06/15/2016. (Camson, Edwin) (Entered: 05/25/2016) 🛈 |
| 05/25/2016 | 3808 | Transfer of Claim. from Jeff Coonce, Pyroguys Inc. to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 06/15/2016. (Camson, Edwin) (Entered: 05/25/2016) 🛈 |
| 05/25/2016 | 3809 | Transfer of Claim. from Funcity Popcorn Inc Fun City Foods Inc to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 06/15/2016. (Camson, Edwin) (Entered: 05/25/2016) 🛈 |
| 05/25/2016 | 3810 | Transfer of Claim. from Scff LLC Dba Swiss Chalet Fine Foods to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 06/15/2016. (Camson, Edwin) (Entered: 05/25/2016) 🛈 |
| 05/25/2016 | 3811 | Transfer of Claim. from Scff LLC Dba Swiss Chalet Fine Foods to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 06/15/2016. (Camson, Edwin) (Entered: 05/25/2016) 🛈 |
| 05/25/2016 | 3812 | Transfer of Claim. from Michael Garner, Northwest Zoopath to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 06/15/2016. (Camson, Edwin) (Entered: 05/25/2016) 🛈 |
| 05/25/2016 | 3813 | Transfer of Claim. from Chicago Spotlight Inc to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 06/15/2016. (Camson, Edwin) (Entered: 05/25/2016) 🛈 |
| | | |

| | | |
|---|---|---|
| 05/25/2016 | ⚪ 3814 | Transfer of Claim. from K&K International Inc to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 06/15/2016. (Camson, Edwin) (Entered: 05/25/2016) ℹ️ |
| 05/25/2016 | 3815 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32023406. Fee Amount $ 25.00 (re:Doc# 3806) (U.S. Treasury) (Entered: 05/25/2016) |
| 05/25/2016 | 3816 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32023406. Fee Amount $ 25.00 (re:Doc# 3807) (U.S. Treasury) (Entered: 05/25/2016) |
| 05/25/2016 | 3817 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32023406. Fee Amount $ 25.00 (re:Doc# 3808) (U.S. Treasury) (Entered: 05/25/2016) |
| 05/25/2016 | 3818 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32023406. Fee Amount $ 25.00 (re:Doc# 3809) (U.S. Treasury) (Entered: 05/25/2016) |
| 05/25/2016 | 3819 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32023406. Fee Amount $ 25.00 (re:Doc# 3810) (U.S. Treasury) (Entered: 05/25/2016) |
| 05/25/2016 | 3820 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32023406. Fee Amount $ 25.00 (re:Doc# 3811) (U.S. Treasury) (Entered: 05/25/2016) |
| | 3821 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32023406. Fee Amount $ 25.00 (re:Doc# 3812) (U.S. Treasury) |

| | | |
|---|---|---|
| 05/25/2016 | | (Entered: 05/25/2016) |
| 05/25/2016 | 3822 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32023406. Fee Amount $ 25.00 (re:Doc# 3813) (U.S. Treasury) (Entered: 05/25/2016) |
| 05/25/2016 | 3823 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32023406. Fee Amount $ 25.00 (re:Doc# 3814) (U.S. Treasury) (Entered: 05/25/2016) |
| 05/25/2016 | 3824 | Affidavit of Service of Ingamar D. Ramirez Regarding Notice of Filing Revised Proposed Order (A) Approving the Confirmation Schedule and (B) Granting Related Relief Filed by Prime Clerk, LLC (RE: 3795 Notice of Filing). (Steele, Benjamin) (Entered: 05/25/2016) |
| 05/25/2016 | 3825 | Notice of Appeal to District Court. Filed by Julie A. Johnston-Ahlen on behalf of Wilmington Trust, National Association. Fee Amount $298 (RE: 3773 Order (Generic)). Appellant Designation due by 06/8/2016. Transmission of Record Due no later than 06/24/2016. (Attachments: # 1 Exhibit A # 2 Exhibit B - Civil Cover Sheet)(Johnston-Ahlen, Julie) (Entered: 05/25/2016) |
| 05/25/2016 | 3826 | Receipt of Notice of Appeal(15-01145) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number 32026276. Fee Amount $ 298.00 (re:Doc# 3825) (U.S. Treasury) (Entered: 05/25/2016) |
| 05/25/2016 | 3827 | Certificate of Service Filed by Julie A. Johnston-Ahlen on behalf of Wilmington Trust, National Association (RE: 3825 Notice of Appeal). (Johnston-Ahlen, Julie) (Entered: 05/25/2016) |
| | 3828 | Certificate of Service (RE: 3825 Notice of Appeal). |

| 05/26/2016 | | (Attachments: # 1 Attachment) (Brown, Venita) (Entered: 05/26/2016) |
|---|---|---|
| 05/26/2016 | 3829 | Transmittal of Notice of Appeal to District Court (RE: 3825 Notice of Appeal). (Brown, Venita) (Entered: 05/26/2016) |
| 05/26/2016 | 3830 | Motion for Leave to Appear Pro Hac Vice Filed by Wesley J Smith on behalf of Teamsters Security Fund of Southern Nevada - Local 14, Painters and Floorcoverers Joint Committee, Painters, Glaziers and Floorcoverers Joint Apprenticeship and Journeyman Training Trust, Employee Painters' Trust, Culinary and Bartenders Tip Earners Legal Assistance Fund, Culinary and Bartenders Housing Partnership Fund, Southern Nevada Joint Management and Culinary and Bartenders Training Fund, Southern Nevada Culinary and Bartenders Pension Trust, Unite Here Health. (Smith, Wesley) (Entered: 05/26/2016) |
| 05/26/2016 | 3831 | Notice of Docketing Notice of Appeal, to District Court . Case Number 1605609 Assigned to Judge: Jorge L Alonso (RE: 3825 Notice of Appeal). (Brown, Venita) (Entered: 05/26/2016) |
| 05/27/2016 | 3832 | Second Modified Chapter 11 Plan of Reorganization Pro rata percentage to be paid to Unsecured Creditors. Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Exhibit 1 - The Plan # 2 Exhibit 2 - Redline to the Plan)(Seligman, David) (Entered: 05/27/2016) |
| 05/27/2016 | 3833 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 3830). Signed on 5/27/2016. (Mendoza, Catherine) (Entered: 05/27/2016) |
| | | |

| | | |
|---|---|---|
| 05/27/2016 | 🔘3834 | Disclosure Statement Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Exhibit 1 - Revised Disclosure Statement # 2 Exhibit 2 - Redline to Disclosure Statement)(Seligman, David) (Entered: 05/27/2016) |
| 05/27/2016 | 🔘3835 | Application to Set Hearing on Emergency Motion Filed by David J Zott on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Proposed Order # 2 Exhibit B - Emergency Motion) (Zott, David) (Entered: 05/27/2016) |
| 05/27/2016 | 🔘3836 | Order Granting Application to Set Hearing on Emergency Motion (Related Doc # 3835). Signed on 5/27/2016. (Mendoza, Catherine) (Entered: 05/27/2016) |
| 05/27/2016 | 🔘3837 | Notice of Motion and Emergency Motion to Continue/Reschedule Hearing (related documents 3694 Motion to Authorize, 3779 Order Scheduling) Filed by David J Zott on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 6/7/2016 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order - Proposed Order Continuing Standing Motion # 2 Proposed Order - Proposed Order Modifying Briefing Schedule # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I) (Zott, David) (Entered: 05/27/2016) |
| 05/27/2016 | 🔘3838 | Summary of Cash Receipts and Disbursements for Filing Period Ending April 30, 2016 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 05/27/2016) |
| | | |

| | | |
|---|---|---|
| 05/27/2016 | 3839 | Notice of Filing Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (RE: 2514 Motion to Vacate). (Attachments: # 1 Proposed Order) (Hoffmann, Timothy) (Entered: 05/27/2016) |
| 05/31/2016 | 3840 | Objection to (related document(s): 3834 Disclosure Statement) Filed by Timothy R Casey on behalf of Ad Hoc Group of 5.75% and 6.50% Notes (Attachments: # 1 Exhibit A - Proposed Description of Favored Noteholders Transaction) (Casey, Timothy) (Entered: 05/31/2016) |
| 05/31/2016 | 3841 | Notice of Filing Filed by Timothy R Casey on behalf of Ad Hoc Group of 5.75% and 6.50% Notes (RE: 3840 Objection). (Casey, Timothy) (Entered: 05/31/2016) |
| 05/31/2016 | 3842 | Objection to (related document(s): 3767 Disclosure Statement) Filed by Denise A Delaurent on behalf of Patrick S Layng (Delaurent, Denise) (Entered: 05/31/2016) |
| 05/31/2016 | 3843 | Certificate of Service Filed by U.S. Trustee Patrick S Layng (RE: 3842 Objection). (Attachments: # 1 Exhibit A # 2 Exhibit B)(Delaurent, Denise) (Entered: 05/31/2016) |
| 05/31/2016 | 3844 | Objection to (related document(s): 3834 Disclosure Statement) Filed by Edmund Aronowitz on behalf of Frederick Barton Danner (Aronowitz, Edmund) (Entered: 05/31/2016) |
| 05/31/2016 | 3845 | Objection to (related document(s): 3834 Disclosure Statement) Filed by Reuel D Ash on behalf of Janet Beronio, William Buffalo, Vince DeYoung, Vince Donlevie, Gerald Einsohn, Ben Hale, Tom Jenkin, J.W. McAllister, Ben Peternell, Marilyn Spiegel (Ash, Reuel) (Entered: 05/31/2016) |

| | | |
|---|---|---|
| 05/31/2016 | 3846 | Certificate of Service Filed by Reuel D Ash on behalf of Janet Beronio, William Buffalo, Vince DeYoung, Vince Donlevie, Gerald Einsohn, Ben Hale, Tom Jenkin, J.W. McAllister, Ben Peternell, Marilyn Spiegel (RE: 3845 Objection). (Ash, Reuel) (Entered: 05/31/2016) |
| 05/31/2016 | 3847 | Supplemental Objection to (related document(s): 3486 Motion to Approve, 3795 Notice of Filing) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (Attachments: # 1 Proposed Order Exhibit A - Proposed Order # 2 Exhibit Exhibit B) (Hoffmann, Timothy) (Entered: 05/31/2016) |
| 05/31/2016 | 3848 | Statement Filed by Angela M Allen on behalf of Caesars Entertainment Corporation (RE: 3832 Chapter 11 Plan/Modified Plan, 3834 Disclosure Statement). (Allen, Angela) (Entered: 05/31/2016) |
| 05/31/2016 | 3849 | Supplemental Objection to (related document(s): 3742 Objection, 3832 Chapter 11 Plan/Modified Plan, 3834 Disclosure Statement) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C-1 # 4 Exhibit C-2) (Hoffmann, Timothy) (Entered: 05/31/2016) |
| 05/31/2016 | 3850 | Supplemental Objection to (related document(s): 3487 Motion to Approve, 3745 Objection) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (Attachments: # 1 Exhibit A # 2 Exhibit B) (Hoffmann, Timothy) (Entered: 05/31/2016) |
| | 3851 | Objection to (related document(s): 3767 Disclosure Statement) Filed by Laura M. Finnegan on behalf of Culinary and Bartenders Housing Partnership Fund, Culinary and Bartenders Tip Earners Legal Assistance Fund, Employee Painters' Trust, Painters and |

| | | |
|---|---|---|
| 05/31/2016 | | Floorcoverers Joint Committee, Painters, Glaziers and Floorcoverers Joint Apprenticeship and Journeyman Training Trust, Southern Nevada Culinary and Bartenders Pension Trust, Southern Nevada Joint Management and Culinary and Bartenders Training Fund, Teamsters Security Fund of Southern Nevada - Local 14, Unite Here Health (Finnegan, Laura) (Entered: 05/31/2016) |
| 05/31/2016 | 3852 | Transfer of Claim. from Midwest Glass & Glazing to Sonar Credit Partners III, LLC Fee Amount $25 Filed by Sonar Credit Partners III, LLC. Objections due by 06/21/2016. (Goldberg, Michael) (Entered: 05/31/2016) |
| 05/31/2016 | 3853 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32055340. Fee Amount $ 25.00 (re:Doc# 3852) (U.S. Treasury) (Entered: 05/31/2016) |
| 05/31/2016 | 3854 | Objection to (related document(s): 3487 Motion to Approve) Filed by Timothy R Casey on behalf of Ad Hoc Group of 5.75% and 6.50% Notes (Casey, Timothy) (Entered: 05/31/2016) |
| | 3855 | **Incorrect Event Entered, Filer to be Notified** Notice and Certificate of Service Filed by Laura M. Finnegan on behalf of Culinary and Bartenders Housing Partnership Fund, Culinary and Bartenders Tip Earners Legal Assistance Fund, Employee Painters' Trust, Painters and Floorcoverers Joint Committee, Painters, Glaziers and Floorcoverers Joint Apprenticeship and Journeyman Training Trust, Southern Nevada Culinary and Bartenders Pension Trust, Southern Nevada Joint Management and Culinary and Bartenders Training Fund, Teamsters Security Fund of Southern Nevada - Local 14, Unite Here Health (RE: 3851 Objection). (Finnegan, Laura) Modified on 6/1/2016 (Brown, Venita). (Entered: |

| 05/31/2016 | | 05/31/2016) |
|---|---|---|
| 05/31/2016 | 3856 | Objection to (related document(s): 3486 Motion to Approve, 3487 Motion to Approve, 3834 Disclosure Statement) Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (Shaw, Brian) (Entered: 05/31/2016) |
| 05/31/2016 | 3857 | Objection to (related document(s): 3834 Disclosure Statement) Filed by Jeffrey E Altshul on behalf of Ad Hoc Committee of Holders of the 12.75% Second Priority Senior Secured Notes Due 2018 (Altshul, Jeffrey) (Entered: 05/31/2016) |
| 05/31/2016 | 3858 | Notice of Filing Filed by Timothy R Casey on behalf of Ad Hoc Group of 5.75% and 6.50% Notes (RE: 3854 Objection). (Casey, Timothy) (Entered: 05/31/2016) |
| 05/31/2016 | 3859 | Certificate of Service Filed by Angela M Allen on behalf of Caesars Entertainment Corporation (RE: 3848 Statement). (Allen, Angela) (Entered: 05/31/2016) |
| 05/31/2016 | 3860 | Notice of Filing objection Filed by Jeffrey E Altshul on behalf of Ad Hoc Committee of Holders of the 12.75% Second Priority Senior Secured Notes Due 2018 (RE: 3857 Objection). (Attachments: # 1 Certificate of Service) (Altshul, Jeffrey) (Entered: 05/31/2016) |
| 05/31/2016 | 3861 | Supplement Objection to (related document(s): 3486 Motion to Approve, 3487 Motion to Approve, 3795 Notice of Filing, 3834 Disclosure Statement) Filed by Mark F Hebbeln on behalf of BOKF, NA (Hebbeln, Mark) Modified on 6/1/2016 to include text Supplement (Brown, Venita). (Entered: 05/31/2016) |
| | 3862 | Limited Objection to (related document(s): 3767 |

| | | |
|---|---|---|
| 05/31/2016 | | Disclosure Statement) Filed by William S Hackney III on behalf of Lexon Insurance Company (Attachments: # 1 Exhibit A) (Hackney, William) Modified on 6/1/2016 to include text Limited (Brown, Venita). (Entered: 05/31/2016) |
| 05/31/2016 | 🌐3863 | Notice of Filing Filed by William S Hackney III on behalf of Lexon Insurance Company (RE: 3862 Objection). (Hackney, William) (Entered: 05/31/2016) |
| 05/31/2016 | 🌐3864 | Certificate of Service Filed by Edmund Aronowitz on behalf of Frederick Barton Danner (RE: 3844 Objection). (Aronowitz, Edmund) (Entered: 05/31/2016) |
| 05/31/2016 | 🌐3865 | Joint Objection to (related document(s): 3834 Disclosure Statement) Filed by Mark A Berkoff on behalf of Certain First Lien Bondholders, UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes (Attachments: # 1 Certificate of Service) (Berkoff, Mark) (Entered: 05/31/2016) |
| 05/31/2016 | 🌐3866 | Response to (related document(s): 3486 Motion to Approve, 3487 Motion to Approve, 3795 Notice of Filing, 3832 Chapter 11 Plan/Modified Plan, 3834 Disclosure Statement) Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (Attachments: # 1 Exhibit A - UCC Letter) (Possinger, Paul) (Entered: 05/31/2016) |
| 05/31/2016 | 🌐3867 | Supplemental Objection to (related document(s): 3834 Disclosure Statement) Filed by Julie A. Johnston-Ahlen on behalf of Wilmington Trust, National Association (Johnston-Ahlen, Julie) (Entered: 05/31/2016) |
| | 🌐3868 | Affidavit of Service of Justin J. Ra Regarding Notice |

| | | |
|---|---|---|
| 05/31/2016 | | of Filing of Second Amended Joint Plan of Reorganization, Notice of Filing of the Disclosure Statement, Notice of Emergency Motion to Continue the Motion of the Noteholder Committee for an Order Granting it Standing to Commence, Prosecute, and Settle Claims on Behalf of the Debtors' Estate or, in the Alternative, Modify the Order Setting a Briefing Schedule, and Monthly Operating Report for the Period from April 1, 2016 to April 30, 2016 Filed by Prime Clerk, LLC (RE: 3832 Chapter 11 Plan/Modified Plan, 3834 Disclosure Statement, 3837 Motion to Continue/Reschedule Hearing, 3838 Summary of Cash Receipts and Disbursements). (Steele, Benjamin) (Entered: 05/31/2016) |
| 05/31/2016 | 3869 | Report / Staffing Report by AP Services, LLC for the Period April 1, 2016 Through April 30, 2016 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Exhibit A) (Seligman, David) (Entered: 05/31/2016) |
| 05/31/2016 | 3870 | Report by AP Services, LLC of Compensation Earned and Expenses Incurred for the Period from April 1, 2016 Through April 30, 2016 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Seligman, David) (Entered: 05/31/2016) |
| 05/31/2016 | 3871 | Notice of Filing by AP Services, LLC of Monthly Report of Compensation Earned and Expenses Incurred for the Period April 1, 2016 Through April 30, 2016 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3870 Report). (Seligman, David) (Entered: 05/31/2016) |
| | 3872 | Transfer of Claim. from Ink Drops Printing & Design to Sonar Credit Partners III, LLC Fee Amount $25 |

| | | |
|---|---|---|
| 06/01/2016 | | Filed by Sonar Credit Partners III, LLC. Objections due by 06/22/2016. (Goldberg, Michael) (Entered: 06/01/2016) 🛈 |
| 06/01/2016 | 3873 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32060236. Fee Amount $ 25.00 (re:Doc# 3872) (U.S. Treasury) (Entered: 06/01/2016) |
| 06/01/2016 | 3874 | Transfer of Claim. from Natural Thoughts Inc. T/A Biotone and Aromaplex to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 06/22/2016. (Camson, Edwin) (Entered: 06/01/2016) 🛈 |
| 06/01/2016 | 3875 | Transfer of Claim. from Rocket Sound to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 06/22/2016. (Camson, Edwin) (Entered: 06/01/2016) 🛈 |
| 06/01/2016 | 3876 | Transfer of Claim. from Travel One Inc. to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 06/22/2016. (Camson, Edwin) (Entered: 06/01/2016) 🛈 |
| 06/01/2016 | 3877 | Transfer of Claim. from Heartland Payment Systems Inc Attn Eileen Burke to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 06/22/2016. (Camson, Edwin) (Entered: 06/01/2016) 🛈 |
| 06/01/2016 | 3878 | Transfer of Claim. from Papa Pita Bakery to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 06/22/2016. (Camson, Edwin) (Entered: 06/01/2016) 🛈 |
| | | |

| | | |
|---|---|---|
| 06/01/2016 | ⬤ 3879 | Transfer of Claim. from Bassett Salon Solutions, Inc. to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 06/22/2016. (Camson, Edwin) (Entered: 06/01/2016) 🛈 |
| 06/01/2016 | ⬤ 3880 | Transfer of Claim. from Wendy L Madsen Drayton to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 06/22/2016. (Camson, Edwin) (Entered: 06/01/2016) 🛈 |
| 06/01/2016 | ⬤ 3881 | Transfer of Claim. from Carson City Florist to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 06/22/2016. (Camson, Edwin) (Entered: 06/01/2016) 🛈 |
| 06/01/2016 | ⬤ 3882 | Transfer of Claim. from European Imports to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 06/22/2016. (Camson, Edwin) (Entered: 06/01/2016) 🛈 |
| 06/01/2016 | ⬤ 3883 | Transfer of Claim. from Midwest Glass & Glazing to Fair Harbor Capital, LLC Fee Amount $25 Filed by Fair Harbor Capital LLC. Objections due by 06/22/2016. (Glass, Fredric) (Entered: 06/01/2016) 🛈 |
| 06/01/2016 | 3884 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32061832. Fee Amount $ 25.00 (re:Doc# 3883) (U.S. Treasury) (Entered: 06/01/2016) |
| 06/01/2016 | 3885 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32061836. Fee Amount $ 25.00 (re:Doc# 3874) (U.S. Treasury) (Entered: 06/01/2016) |

| | | |
|---|---|---|
| 06/01/2016 | 3886 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32061836. Fee Amount $ 25.00 (re:Doc# 3875) (U.S. Treasury) (Entered: 06/01/2016) |
| 06/01/2016 | 3887 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32061836. Fee Amount $ 25.00 (re:Doc# 3876) (U.S. Treasury) (Entered: 06/01/2016) |
| 06/01/2016 | 3888 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32061836. Fee Amount $ 25.00 (re:Doc# 3877) (U.S. Treasury) (Entered: 06/01/2016) |
| 06/01/2016 | 3889 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32061836. Fee Amount $ 25.00 (re:Doc# 3878) (U.S. Treasury) (Entered: 06/01/2016) |
| 06/01/2016 | 3890 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32061836. Fee Amount $ 25.00 (re:Doc# 3879) (U.S. Treasury) (Entered: 06/01/2016) |
| 06/01/2016 | 3891 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32061836. Fee Amount $ 25.00 (re:Doc# 3880) (U.S. Treasury) (Entered: 06/01/2016) |
| 06/01/2016 | 3892 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32061836. Fee Amount $ 25.00 (re:Doc# 3881) (U.S. Treasury) (Entered: 06/01/2016) |
| 06/01/2016 | 3893 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32061836. Fee Amount $ 25.00 (re:Doc# 3882) (U.S. Treasury) (Entered: 06/01/2016) |

| | | |
|---|---|---|
| 06/01/2016 | 3894 | CORRECTIVE ENTRY: Incorrect Event Entered, Filer to be Notified (RE: 3855 Notice and Certificate of Service,: to include text Supplement 3861 Objection,: to include text Limited 3862 Objection). (Brown, Venita) (Entered: 06/01/2016) |
| 06/01/2016 | 3895 | Affidavit of Service of Ian Stern Regarding Staffing Report by AP Services, LLC for the Period April 1, 2016 Through April 30, 2016, Report by AP Services, LLC of Compensation Earned and Expenses Incurred for the Period from April 1, 2016 Through April 30, 2016, and Notice of Filing by AP Services, LLC of Monthly Report of Compensation Earned and Expenses Incurred for the Period April 1, 2016 Through April 30, 2016 Filed by Prime Clerk, LLC (RE: 3869 Report, 3870 Report, 3871 Notice of Filing). (Steele, Benjamin) (Entered: 06/01/2016) |
| 06/01/2016 | 3896 | Certificate of Service Filed by Lars A Peterson on behalf of BOKF, NA (RE: 3861 Objection). (Attachments: # 1 Exhibit A and B) (Peterson, Lars) (Entered: 06/01/2016) |
| 06/01/2016 | 3897 | Appearance Filed by Barbara L Yong on behalf of Elaine Chan. (Yong, Barbara) (Entered: 06/01/2016) |
| 06/01/2016 | 3898 | Notice of Motion and Motion for Relief from Stay as to Section 362. Fee Amount $176, Filed by Barbara L Yong on behalf of Elaine Chan. Hearing scheduled for 6/22/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Statement Accompanying Relief From Stay # 2 Proposed Order) (Yong, Barbara) (Entered: 06/01/2016) |
| | 3899 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 32066144. Fee Amount $ 176.00 (re:Doc# 3898) |

| Date | Doc # | Description |
|---|---|---|
| 06/01/2016 | | (U.S. Treasury) (Entered: 06/01/2016) |
| 06/01/2016 | 3900 | Transfer of Claim. from True World Foods Los Angeles to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 06/22/2016. (Camson, Edwin) (Entered: 06/01/2016) |
| 06/01/2016 | 3901 | Transfer of Claim. from True World Foods Los Angeles to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 06/22/2016. (Camson, Edwin) (Entered: 06/01/2016) |
| 06/01/2016 | 3902 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32066323. Fee Amount $ 25.00 (re:Doc# 3900) (U.S. Treasury) (Entered: 06/01/2016) |
| 06/01/2016 | 3903 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32066323. Fee Amount $ 25.00 (re:Doc# 3901) (U.S. Treasury) (Entered: 06/01/2016) |
| 06/01/2016 | 3904 | Notice of Motion and Motion to Authorize Debtors to to Convert (A) Caesars World, Inc. from a Corporation to a Limited Liability Company, (B) Showboat Holding, Inc. from a Corporation to a Limited Liability Company, (C) Parball Corporation from a Corporation to a Limited Liability Company, and (D) Grand Casinos, Inc. from a Corporation to a Limited Liability Company, and Granting Related Relief Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 6/22/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 06/01/2016) |

| | | |
|---|---|---|
| 06/02/2016 | ⚬3905 | Transfer of Claim. from Hydraulic Resources to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 06/23/2016. (Camson, Edwin) (Entered: 06/02/2016) ℹ️ |
| 06/02/2016 | ⚬3906 | Transfer of Claim. from Horizon Products LLC to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 06/23/2016. (Camson, Edwin) (Entered: 06/02/2016) ℹ️ |
| 06/02/2016 | ⚬3907 | Transfer of Claim. from Nextime Inc to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 06/23/2016. (Camson, Edwin) (Entered: 06/02/2016) ℹ️ |
| 06/02/2016 | ⚬3908 | Transfer of Claim. from Rt Drapery and Furniture Inc. to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 06/23/2016. (Camson, Edwin) (Entered: 06/02/2016) ℹ️ |
| 06/02/2016 | 3909 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32074284. Fee Amount $ 25.00 (re:Doc# 3905) (U.S. Treasury) (Entered: 06/02/2016) |
| 06/02/2016 | 3910 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32074284. Fee Amount $ 25.00 (re:Doc# 3906) (U.S. Treasury) (Entered: 06/02/2016) |
| 06/02/2016 | 3911 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32074284. Fee Amount $ 25.00 (re:Doc# 3907) (U.S. Treasury) (Entered: 06/02/2016) |
| | | |

| | | |
|---|---|---|
| 06/02/2016 | 3912 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32074284. Fee Amount $ 25.00 (re:Doc# 3908) (U.S. Treasury) (Entered: 06/02/2016) |
| 06/02/2016 | | (private) Receipt for Pro Hac Vice for Ashley Hendricks Receipt Number ILNB-PV-13473A, Fee Amount $50 . (McLarty-Carter, Simone) (Entered: 06/02/2016) |
| 06/02/2016 | 3913 | Agenda for Hearing to Be Held June 7, 2016, at 1:30 p.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 06/02/2016) |
| 06/02/2016 | 3914 | Affidavit of Service Notice of Debtors' Motion for (I) Authorization to Convert (A) Caesars World, Inc. from a Corporation to a Limited Liability Company, (B) Showboat Holding, Inc. from a Corporation to a Limited Liability Company, (C) Parball Corporation from a Corporation to a Limited Liability Company, and (D) Grand Casinos, Inc. from a Corporation to a Limited Liability Company, and (II) Granting Related Relief Filed by Prime Clerk, LLC (RE: 3904 Motion to Authorize). (Steele, Benjamin) (Entered: 06/02/2016) |
| 06/02/2016 | 3915 | Notice of Hearing and Objection to Claim(s) of (A) Claim Number 2849 Filed by Delaware Trust Company, (B) Claim Number 3269 Filed by Wilmington Savings Fund Society, FSB, and (C) Claim Number 3344 Filed by BOKF, N.A. Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 7/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 06/02/2016) |
| | | |

| | | |
|---|---|---|
| 06/02/2016 | ⚫3916 | Notice of Hearing and Objection to Claim(s) of (A) Claim Number 2806 Filed by Delaware Trust Company, (B) Claim Number 2849 Filed by Delaware Trust Company, (C) Claim Number 3269 Filed by Wilmington Savings Fund Society, FSB, and (D) Claim Number 3344 Filed by BOKF, N.A. Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 7/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 06/02/2016) |
| 06/02/2016 | ⚫3917 | Declaration Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3915 Objection to Claim, 3916 Objection to Claim). (Attachments: # 1 Exhibit A # 2 Exhibit B - Part 1 of 2 # 3 Exhibit B - Part 2 of 2 # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E - Part 1 of 2 # 7 Exhibit E - Part 2 of 2 # 8 Exhibit F # 9 Exhibit G # 10 Exhibit H # 11 Exhibit I # 12 Exhibit J # 13 Exhibit K # 14 Exhibit L # 15 Exhibit M # 16 Exhibit N # 17 Exhibit O # 18 Exhibit P # 19 Exhibit Q - Part 1 of 2 # 20 Exhibit Q - Part 2 of 2) (Seligman, David) (Entered: 06/02/2016) |
| 06/02/2016 | ⚫3918 | Notice of Motion and Motion to Waive / Debtors' Motion for Entry of an Order Granting a Limited Waiver of Bankruptcy Rule 3007(d) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 6/22/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 06/02/2016) |
| 06/03/2016 | ⚫3919 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 3796 Declaration, 3797 Declaration). (Kass, Albert) (Entered: 06/03/2016) |
| | | |

| | | |
|---|---|---|
| 06/03/2016 | ⚫3920 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 3847 Objection, 3849 Objection, 3850 Objection). (Kass, Albert) (Entered: 06/03/2016) |
| 06/03/2016 | ⚫3921 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 3866 Response). (Kass, Albert) (Entered: 06/03/2016) |
| 06/03/2016 | ⚫3922 | Reply in Support to (related document(s): 3486 Motion to Approve, 3795 Notice of Filing) Filed by David J Zott on behalf of Caesars Entertainment Operating Company, Inc. (Attachments: # 1 Exhibit A) (Zott, David) (Entered: 06/03/2016) |
| 06/03/2016 | ⚫3923 | Omnibus Reply to (related document(s): 3487 Motion to Approve, 3832 Chapter 11 Plan/Modified Plan, 3834 Disclosure Statement) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Seligman, David) (Entered: 06/03/2016) |
| 06/03/2016 | ⚫3924 | Omnibus Reply to (related document(s): 3484 Disclosure Statement) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (Attachments: # 1 Exhibit A) (Seligman, David) (Entered: 06/03/2016) |
| 06/03/2016 | ⚫3925 | Cross Appeal Filed by Timothy W Hoffmann on behalf of BOKF, N.A., Delaware Trust Company, as Indenture Trustee, Official Committee of Second Priority Noteholders, Wilmington Savings Fund Society, FSB, as successor Indenture Trustee. Fee Amount $298 (RE: 3825 Notice of Appeal). Appellee designation due by 06/17/2016. (Attachments: # 1 Exhibit A)(Hoffmann, Timothy) (Entered: 06/03/2016) |
| | | |

| | | |
|---|---|---|
| 06/03/2016 | 3926 | Receipt of Cross Appeal(15-01145) [appeal,crssapl] ( 298.00) Filing Fee. Receipt number 32085440. Fee Amount $ 298.00 (re:Doc# 3925) (U.S. Treasury) (Entered: 06/03/2016) |
| 06/03/2016 | 3927 | Notice of Appeal to District Court. Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al. Fee Amount $298 (RE: 3773 Order (Generic)). Appellant Designation due by 06/17/2016. Transmission of Record Due no later than 07/5/2016. (Attachments: # 1 Exhibit A # 2 Civil Cover Sheet)(Possinger, Paul) (Entered: 06/03/2016) |
| 06/03/2016 | 3928 | Receipt of Notice of Appeal(15-01145) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number 32086220. Fee Amount $ 298.00 (re:Doc# 3927) (U.S. Treasury) (Entered: 06/03/2016) |
| 06/05/2016 | 3929 | Objection to (related document(s): 3837 Motion to Continue/Reschedule Hearing) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Hoffmann, Timothy) (Entered: 06/05/2016) |
| 06/06/2016 | 3930 | Certificate of Service (RE: 3925 Cross Appeal). (Attachments: # 1 attachment) (Brown, Venita) (Entered: 06/06/2016) |
| 06/06/2016 | 3931 | Addendum to Notice of Appeal . (RE: 3825 Notice of Appeal). (Brown, Venita) (Entered: 06/06/2016) |
| 06/06/2016 | 3932 | Certificate of Service Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (RE: 3856 Objection). (Shaw, Brian) (Entered: 06/06/2016) |
| | | |

| | | |
|---|---|---|
| 06/06/2016 | 3933 | Certificate of Service (RE: 3927 Notice of Appeal). (Attachments: # 1 Attachment # 2 Attachment) (Brown, Venita) (Entered: 06/06/2016) |
| 06/06/2016 | 3934 | Transmittal of Notice of Appeal to District Court (RE: 3927 Notice of Appeal). (Brown, Venita) (Entered: 06/06/2016) |
| 06/06/2016 | 3935 | Statement Mediator's Statement Filed by Timothy W Hoffmann on behalf of Joseph J. Farnan. (Hoffmann, Timothy) (Entered: 06/06/2016) |
| 06/06/2016 | 3936 | Transcript regarding Hearing Held 02/17/2016 AM. Remote electronic access to the excerpt/transcript is restricted until 09/6/2016. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) 3199 Hearing (Bk Other) Set). Notice of Intent to Request Redaction Deadline Due By 6/20/2016. Redaction Request Due By 06/27/2016. Redacted Transcript Submission Due By 07/7/2016. Transcript access will be restricted through 09/6/2016. (DeFini, Jackie) (Entered: 06/06/2016) |
| 06/06/2016 | 3937 | Transcript regarding Hearing Held 03/09/2016. Remote electronic access to the excerpt/transcript is restricted until 09/6/2016. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) 3347 Motion for Protective Order). Notice of Intent to Request Redaction Deadline Due By 6/20/2016. Redaction Request Due By 06/27/2016. Redacted Transcript Submission Due By 07/7/2016. Transcript access will be restricted through 09/6/2016. (DeFini, Jackie) (Entered: 06/06/2016) |

| | | |
|---|---|---|
| 06/06/2016 | 3938 | Transcript regarding Hearing Held 03/16/2016. Remote electronic access to the excerpt/transcript is restricted until 09/6/2016. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) 3333 Motion to File Claim After Claims Bar Date). Notice of Intent to Request Redaction Deadline Due By 6/20/2016. Redaction Request Due By 06/27/2016. Redacted Transcript Submission Due By 07/7/2016. Transcript access will be restricted through 09/6/2016. (DeFini, Jackie) (Entered: 06/06/2016) |
| 06/06/2016 | 3939 | Transcript regarding Hearing Held 04/13/2016. Remote electronic access to the excerpt/transcript is restricted until 09/6/2016. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) 3386 Hearing Stricken (Other)). Notice of Intent to Request Redaction Deadline Due By 6/20/2016. Redaction Request Due By 06/27/2016. Redacted Transcript Submission Due By 07/7/2016. Transcript access will be restricted through 09/6/2016. (DeFini, Jackie) (Entered: 06/06/2016) |
| 06/06/2016 | 3940 | Transfer of Claim. 2019 from Automated Direct Mail, Inc. to Sonar Credit Partners III, LLC Fee Amount $25 Filed by Sonar Credit Partners III, LLC. Objections due by 06/27/2016. (Goldberg, Michael) (Entered: 06/06/2016) |
| 06/06/2016 | 3941 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32096889. Fee Amount $ 25.00 (re:Doc# 3940) (U.S. Treasury) (Entered: 06/06/2016) |

| | | |
|---|---|---|
| 06/06/2016 | 3942 | Transcript regarding Hearing Held 05/02/2016. Remote electronic access to the excerpt/transcript is restricted until 09/6/2016. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) 3606 Motion for Leave). Notice of Intent to Request Redaction Deadline Due By 6/20/2016. Redaction Request Due By 06/27/2016. Redacted Transcript Submission Due By 07/7/2016. Transcript access will be restricted through 09/6/2016. (DeFini, Jackie) (Entered: 06/06/2016) |
| 06/06/2016 | 3943 | Transcript regarding Hearing Held 05/18/2016. Remote electronic access to the excerpt/transcript is restricted until 09/6/2016. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) 3528 Motion to Withdraw). Notice of Intent to Request Redaction Deadline Due By 6/20/2016. Redaction Request Due By 06/27/2016. Redacted Transcript Submission Due By 07/7/2016. Transcript access will be restricted through 09/6/2016. (DeFini, Jackie) (Entered: 06/06/2016) |
| 06/06/2016 | 3944 | Affidavit of Service of Dominick P. Mecca Regarding Claim Transfer Notices Filed by Prime Clerk, LLC (RE: 3879 Transfer of Claim, 3880 Transfer of Claim, 3881 Transfer of Claim, 3882 Transfer of Claim, 3883 Transfer of Claim, 3900 Transfer of Claim). (Steele, Benjamin) (Entered: 06/06/2016) |
| 06/06/2016 | 3945 | Motion for Leave to Appear Pro Hac Vice Filed by Ashley Hendricks on behalf of Alma Hailey. (Hendricks, Ashley) (Entered: 06/06/2016) |
| | | |

| | | |
|---|---|---|
| 06/06/2016 | ◉3946 | Notice of Docketing Notice of Appeal, to District Court . Case Number 1605888 Assigned to Judge: Matthew F Kennelly (RE: 3927 Notice of Appeal). (Brown, Venita) (Entered: 06/06/2016) |
| 06/06/2016 | ◉3947 | Objection to (related document(s): 3837 Motion to Continue/Reschedule Hearing) Filed by Timothy R Casey on behalf of Ad Hoc Group of 5.75% and 6.50% Notes (Casey, Timothy) (Entered: 06/06/2016) |
| 06/06/2016 | ◉3948 | Notice of Filing Filed by Timothy R Casey on behalf of Ad Hoc Group of 5.75% and 6.50% Notes (RE: 3947 Objection). (Casey, Timothy) (Entered: 06/06/2016) |
| 06/06/2016 | ◉3949 | Adversary case 16-00345. (12 (Recovery of money/property - 547 preference)): Complaint by Caesars Entertainment Operating Company, Inc., et al. against BOKF, N.A., Wilmington Savings Fund Society, FSB, Delaware Trust Company. Fee Amount $350. Status hearing to be held on 7/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Seligman, David) (Entered: 06/06/2016) |
| 06/06/2016 | ◉3950 | Notice of Filing Revised Proposed Order (A) Approving the Solicitation Procedures and (B) Granting Related Relief Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3487 Motion to Approve). (Attachments: # 1 Proposed Order # 2 Exhibit B - Redline) (Seligman, David) (Entered: 06/06/2016) |
| | ◉3951 | Second Modified Chapter 11 Plan of Reorganization Pro rata percentage to be paid to Unsecured Creditors. Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Exhibit 1 - Revised Plan # 2 |

| | | |
|---|---|---|
| 06/06/2016 | | Exhibit 2 - Redline to Plan)(Seligman, David) (Entered: 06/06/2016) |
| 06/06/2016 | 🔘 3952 | Disclosure Statement Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Exhibit 1 - Revised Disclosure Statement # 2 Exhibit 2 - Redline to Disclosure Statement)(Seligman, David) (Entered: 06/06/2016) |
| 06/06/2016 | 🔘 3953 | Notice of Filing Updated Exhibit A to the Debtors' Omnibus Reply to Objections to Approval of the Disclosure Statement Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3924 Reply). (Attachments: # 1 Exhibit 1 - Revised Disclosure Statement Objection Chart) (Seligman, David) (Entered: 06/06/2016) |
| 06/06/2016 | 🔘 3954 | Affidavit of Service of Ingamar D. Ramirez Regarding Reply in Support of Debtors' Motion for Entry of an Order Approving the Confirmation Schedule, and Debtors' Omnibus Reply to Objections to Approval of the Solicitation and Election Procedures, and Debtors' Omnibus Reply to Objections to Approval of the Disclosure Statement Filed by Prime Clerk, LLC (RE: 3922 Reply, 3923 Reply, 3924 Reply). (Steele, Benjamin) (Entered: 06/06/2016) |
| 06/06/2016 | 🔘 3955 | Amended Agenda for Hearing to Be Held June 7, 2016, at 1:30 p.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 06/06/2016) |
| 06/07/2016 | 🔘 3956 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc 3945). Signed on 6/7/2016. (Mendoza, Catherine). (Entered: 06/07/2016) ℹ️ |
| | | |

| | | |
|---|---|---|
| 06/07/2016 | | (private) Remark - discuss w/ BGB that filer's birth certificate reads Hendreth / s/b Henricks. Call filer to verify. (RE: 3945 Motion for Leave to Appear Pro Hac Vice). (Mendoza, Catherine) (Entered: 06/07/2016) |
| 06/07/2016 | 3957 | Hearing Continued (RE: Adequacy of the 3952 Disclosure Statement). Hearing continued on 6/22/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 06/07/2016) |
| 06/07/2016 | 3958 | (E)Hearing Continued (RE: 3486 Approve). hearing scheduled for 06/22/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 06/07/2016. (Castellano, Nancy) (Entered: 06/07/2016) |
| 06/07/2016 | 3959 | (E)Hearing Continued (RE: 3487 Approve). hearing scheduled for 06/22/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 06/07/2016. (Castellano, Nancy) (Entered: 06/07/2016) |
| 06/07/2016 | 3960 | Hearing Continued (Reset) (RE: 3694 Motion to Authorize). Hearing scheduled for 9/21/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 06/07/2016) |
| 06/07/2016 | 3961 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 3925 Cross Appeal). (Kass, Albert) (Entered: 06/07/2016) |
| 06/07/2016 | 3962 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 3927 Notice of Appeal). (Kass, Albert) (Entered: 06/07/2016) |
| | 3963 | Affidavit of Service Filed by Kurtzman Carson |

| | | |
|---|---|---|
| 06/07/2016 | | Consultants LLC (RE: 3929 Objection, 3935 Statement). (Kass, Albert) (Entered: 06/07/2016) |
| 06/07/2016 | ⚫3980 | Order Scheduling (RE: 3694 Motion to Authorize). The hearing set for July 20, 2016 is stricken and reset to 9/21/2016 at 01:30PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. Supporting Memorandum due by 8/1/2016. Response due by 8/15/2016. Reply due by: 8/29/2016. Signed on 6/7/2016 (Mendoza, Catherine) (Entered: 06/09/2016) 🛈 |
| 06/07/2016 | ⚫3981 | Order Granted in Part. A separate order amending the briefing schedule will be entered. (Related Doc # 3837) . Signed on 6/7/2016. (Mendoza, Catherine) (Entered: 06/09/2016) 🛈 |
| 06/08/2016 | ⚫3964 | Notice of Motion and Motion for Relief from Stay as to State Court Litigation. Fee Amount $176, Filed by Brian P Welch on behalf of Jacara Thompson. Hearing scheduled for 6/22/2016 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Statement Accompanying Relief From Stay # 2 Exhibit A # 3 Proposed Order) (Welch, Brian) (Entered: 06/08/2016) 🛈 |
| 06/08/2016 | 3965 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 32110428. Fee Amount $ 176.00 (re:Doc# 3964) (U.S. Treasury) (Entered: 06/08/2016) |
| 06/08/2016 | ⚫3966 | Transfer of Claim. from Dolores Perez to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 06/29/2016. (Camson, Edwin) (Entered: 06/08/2016) 🛈 |
| | ⚫3967 | Transfer of Claim. 1011 from Bedrosians Tile & Marble to Vendor Recovery Fund IV, LLC Fee Amount |

| | | |
|---|---|---|
| 06/08/2016 | | $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 06/29/2016. (Camson, Edwin) (Entered: 06/08/2016) 🛈 |
| 06/08/2016 | 3968 | Transfer of Claim. from Elite Sweeping Company Inc to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 06/29/2016. (Camson, Edwin) (Entered: 06/08/2016) 🛈 |
| 06/08/2016 | 3969 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32110699. Fee Amount $ 25.00 (re:Doc# 3966) (U.S. Treasury) (Entered: 06/08/2016) |
| 06/08/2016 | 3970 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32110699. Fee Amount $ 25.00 (re:Doc# 3967) (U.S. Treasury) (Entered: 06/08/2016) |
| 06/08/2016 | 3971 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32110699. Fee Amount $ 25.00 (re:Doc# 3968) (U.S. Treasury) (Entered: 06/08/2016) |
| 06/08/2016 | 3972 | Notice of Motion and Motion to Alter or Amend Judgment/Order (related document(s): 616 Order on Motion to Authorize) Filed by David J Zott on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 6/22/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Zott, David) (Entered: 06/08/2016) 🛈 |
| 06/08/2016 | 3973 | Transfer of Claim. 1125 from G2 Graphic Services Inc. to Liquidity Solutions, Inc. Fee Amount $25 Filed by Liquidity Solutions, Inc.. Objections due by 06/29/2016. (Deyoung, Helena) (Entered: 06/08/2016) 🛈 |
| | | |

| | | |
|---|---|---|
| 06/08/2016 | 3974 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32112766. Fee Amount $ 25.00 (re:Doc# 3973) (U.S. Treasury) (Entered: 06/08/2016) |
| 06/08/2016 | 3975 | Proposed Order - - Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 2006 Motion for Relief from Stay). (Seligman, David) (Entered: 06/08/2016) |
| 06/08/2016 | 3976 | Notice of Filing Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3975 Proposed Order). (Seligman, David) (Entered: 06/08/2016) |
| 06/08/2016 | 3977 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Julie A. Johnston-Ahlen on behalf of Wilmington Trust, National Association. (RE: 3825 Notice of Appeal, Appellee designation due by 06/22/2016. (Johnston-Ahlen, Julie). Modified on 6/9/2016 to remove incorrect related document #3927 (Sims, Mildred). (Entered: 06/08/2016) |
| 06/08/2016 | 3978 | Certificate of Service Filed by Julie A. Johnston-Ahlen on behalf of Wilmington Trust, National Association (RE: 3977 Appellant Designation and Statement of Issue). (Johnston-Ahlen, Julie) (Entered: 06/08/2016) |
| 06/08/2016 | 3979 | Supplemental Brief to (related document(s): 2514 Motion to Vacate, 2515 Declaration) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (Attachments: # 1 Exhibit A) (Hoffmann, Timothy) (Entered: 06/08/2016) |
| | 3983 | Agreed Order Modifying the Automatic Stay (RE: |

| | | |
|---|---|---|
| 06/08/2016 | | 2006 Motion for Relief from Stay). Signed on 6/8/2016 (Mendoza, Catherine) (Entered: 06/09/2016) |
| 06/09/2016 | 3982 | CORRECTIVE ENTRY to remove incorrect related document #3927 (RE: 3977 Appellant Designation and Statement of Issue). (Sims, Mildred) (Entered: 06/09/2016) |
| 06/09/2016 | 3984 | Affidavit of Service Of Ian Stern Regarding Debtors' Motion to Modify the Order Authorizing the Debtors to Retain AP Services, LLC to Include Professor John Finnerty as Expert Witness, [Proposed] Agreed Order Modifying the Automatic Stay and Notice of Filing of Agreed Order Modifying the Automatic Stay Filed by Prime Clerk, LLC (RE: 3972 Motion to Alter or Amend Judgment or Order/New Trial( Rule 9023), 3975 Proposed Order, 3976 Notice of Filing). (Steele, Benjamin) (Entered: 06/09/2016) |
| 06/09/2016 | 3985 | Affidavit of Service of Ian Stern Regarding Hearing Agenda, Unmatured Omnibus Objection, Unsecured Deficiency Omnibus Objection, Seligman Declaration, Waiver Motion, Associated Terminals Complaint, Notices of Filing Revised Proposed Solicitation Procedures Order, Second Amended Joint Plan, Disclosure Statement, and Updated Exhibit A, Amended Agenda for Hearing, and Summons in an Adversary Proceeding Issued on BOKF, N.A., Wilmington Savings Fund Society, FSB, and Delaware Trust Company [Adv. Case. No. 16-00345] Filed by Prime Clerk, LLC (RE: 3913 Agenda, 3915 Objection to Claim, 3916 Objection to Claim, 3917 Declaration, 3918 Motion to Waive, 3949 Complaint, 3950 Notice of Filing, 3951 Chapter 11 Plan/Modified Plan, 3953 Notice of Filing, 3955 Agenda). (Steele, Benjamin) (Entered: 06/09/2016) |
| | | |

| | | |
|---|---|---|
| 06/10/2016 | 3986 | Transfer of Claim. 27 from Tee Jay Service Company Inc. to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 07/1/2016. (Camson, Edwin) (Entered: 06/10/2016) |
| 06/10/2016 | 3987 | Transfer of Claim. from Johnstone Supply to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 07/1/2016. (Camson, Edwin) (Entered: 06/10/2016) |
| 06/10/2016 | 3988 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32130090. Fee Amount $ 25.00 (re:Doc# 3986) (U.S. Treasury) (Entered: 06/10/2016) |
| 06/10/2016 | 3989 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32130090. Fee Amount $ 25.00 (re:Doc# 3987) (U.S. Treasury) (Entered: 06/10/2016) |
| 06/10/2016 | 3990 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 3979 Brief). (Kass, Albert) (Entered: 06/10/2016) |
| 06/13/2016 | 3991 | Transfer of Claim. from Heartland Greyhound Adoption to Sonar Credit Partners III, LLC Fee Amount $25 Filed by Sonar Credit Partners III, LLC. Objections due by 07/5/2016. (Goldberg, Michael) (Entered: 06/13/2016) |
| 06/13/2016 | 3992 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32141563. Fee Amount $ 25.00 (re:Doc# 3991) (U.S. Treasury) (Entered: 06/13/2016) |
| | 3993 | Transfer of Claim. from Best Plumbing Specialties to Sonar Credit Partners III, LLC Fee Amount $25 |

| | | |
|---|---|---|
| 06/13/2016 | | Filed by Sonar Credit Partners III, LLC. Objections due by 07/5/2016. (Goldberg, Michael) (Entered: 06/13/2016) ℹ️ |
| 06/13/2016 | 3994 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32143603. Fee Amount $ 25.00 (re:Doc# 3993) (U.S. Treasury) (Entered: 06/13/2016) |
| 06/13/2016 | 🔵3995 | Agreed Order Scheduling (RE: 2514 Motion to Vacate). Reply due by: 6/29/2016 Status hearing to be held on 7/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. Signed on 6/13/2016 (Ross, Demetrius) (Entered: 06/14/2016) ℹ️ |
| 06/14/2016 | | (private) Receipt for Pro Hac Vice for Stephanie Albrecht-Pedrick Receipt Number ILNB-PV-13500A, Fee Amount $50 . (McLarty-Carter, Simone) (Entered: 06/14/2016) |
| 06/14/2016 | 🔵3996 | (E)Hearing Continued (RE: 2514 Vacate). hearing scheduled for 07/20/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 06/14/2016. (Castellano, Nancy) (Entered: 06/14/2016) |
| 06/14/2016 | 🔵3997 | Notice of Motion and Motion for Relief from Stay as to Workers' Compensation Claim. Fee Amount $176, Filed by Ashley Hendricks on behalf of Alma Hailey. Hearing scheduled for 6/22/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Statement Accompanying Relief From Stay # 2 Proposed Order) (Hendricks, Ashley) (Entered: 06/14/2016) ℹ️ |
| | 🔵3998 | Motion for Leave to Appear Pro Hac Vice Filed by Stephanie Albrecht-Pedrick on behalf of Kerrion E. McKnight. (Albrecht-Pedrick, Stephanie) (Entered: |

| 06/15/2016 | | 06/15/2016) ℹ️ |
|---|---|---|
| 06/15/2016 | ⚲3999 | **Incorrect Event Entered, Filer to be Notified** Notice of Withdrawal Filed by Brittany E Kirk on behalf of Stockton University. (Kirk, Brittany) Modified on 6/17/2016 (Brown, Venita). (Entered: 06/15/2016) ℹ️ |
| 06/15/2016 | 4000 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 32157974. Fee Amount $ 176.00 (re:Doc# 3997) (U.S. Treasury) (Entered: 06/15/2016) |
| 06/15/2016 | ⚲4001 | Notice of Filing of Corrected Civil Cover Sheet Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (RE: 3927 Notice of Appeal). (Attachments: # 1 Exhibit A - Corrected Cover Sheet) (Possinger, Paul) (Entered: 06/15/2016) |
| 06/15/2016 | ⚲4002 | Notice of Motion and Motion for Leave to Late Filing of Proof of Claim and Deeming Proof of Claim as Timely Filed Filed by Sean P Williams on behalf of South Jersey Energy Company. Hearing scheduled for 7/20/2016 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Exhibit B-1 # 3 Exhibit B-2 # 4 Exhibit B-3 # 5 Proposed Order) (Williams, Sean) (Entered: 06/15/2016) |
| 06/15/2016 | ⚲4003 | Objection to (related document(s): 3898 Motion for Relief from Stay) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (Seligman, David) (Entered: 06/15/2016) |
| | ⚲4004 | Preliminary Objection to (related document(s): 3904 Motion to Authorize) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority |

| | | |
|---|---|---|
| 06/15/2016 | | Noteholders (Hoffmann, Timothy) Modified on 6/17/2016 to include text Preliminary (Brown, Venita). (Entered: 06/15/2016) |
| 06/15/2016 | 🌐4005 | Withdrawal of Claim(s): of Level 3 Communications, LLC, as successor to WilTel Communications Filed by Edwin H Caldie on behalf of Level 3 Communications, LLC. (Caldie, Edwin) (Entered: 06/15/2016) |
| 06/15/2016 | 🌐4006 | Second Modified Chapter 11 Plan of Reorganization Pro rata percentage to be paid to Unsecured Creditors. Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Exhibit 1 - Revised Plan # 2 Exhibit 2 - Redline)(Seligman, David) (Entered: 06/15/2016) |
| 06/16/2016 | 🌐4007 | Disclosure Statement Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Exhibit 1 - Revised Disclosure Statement # 2 Exhibit 2 - Redline to Disclosure Statement)(Seligman, David) (Entered: 06/16/2016) |
| 06/16/2016 | 🌐4008 | Notice of Motion and Motion for Relief from Stay as to Available Insurance Coverage. Fee Amount $176, Filed by Stephanie Albrecht-Pedrick on behalf of Kerrion E. McKnight. Hearing scheduled for 7/20/2016 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Statement Accompanying Relief From Stay # 2 Proposed Order) (Albrecht-Pedrick, Stephanie) (Entered: 06/16/2016) 🛈 |
| 06/16/2016 | 4009 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 32168795. Fee Amount $ 176.00 (re:Doc# 4008) (U.S. Treasury) (Entered: 06/16/2016) |
| | | |

| | | |
|---|---|---|
| 06/16/2016 | 4010 | Proposed Order - / Agreed Order Permitting Late Filed Claim Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3734 Motion for Leave). (Seligman, David) (Entered: 06/16/2016) |
| 06/16/2016 | 4011 | Proposed Order - / Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3964 Motion for Relief from Stay). (Seligman, David) (Entered: 06/16/2016) |
| 06/16/2016 | 4012 | Proposed Order - / Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3612 Motion for Relief from Stay). (Seligman, David) (Entered: 06/16/2016) |
| 06/16/2016 | 4013 | Affidavit of Service Of Michael Callo Regarding Debtors' Limited Objection and Reservation of Rights to Motion for Relief from the Automatic Stay Filed by Prime Clerk, LLC (RE: 4003 Objection). (Steele, Benjamin) (Entered: 06/16/2016) |
| 06/16/2016 | 4014 | Notice of Filing Revised Proposed Order (A) Approving the Confirmation Schedule and (B) Granting Related Relief Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3486 Motion to Approve). (Attachments: # 1 Proposed Order # 2 Exhibit B - Redline) (Seligman, David) (Entered: 06/16/2016) |
| 06/16/2016 | 4015 | Notice of Filing Revised Proposed Order (A) Approving the Solicitation Procedures and (B) Granting Related Relief Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3487 Motion to Approve). (Attachments: # 1 Proposed Order # 2 Exhibit B - Redline) (Seligman, David) (Entered: 06/16/2016) |

| | | |
|---|---|---|
| 06/16/2016 | 🌐4016 | Notice of Filing Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 4010 Proposed Order). (Seligman, David) (Entered: 06/16/2016) |
| 06/16/2016 | 🌐4017 | Notice of Filing Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 4011 Proposed Order). (Seligman, David) (Entered: 06/16/2016) |
| 06/16/2016 | 🌐4018 | Notice of Filing Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 4012 Proposed Order). (Seligman, David) (Entered: 06/16/2016) |
| 06/16/2016 | 🌐4019 | Notice of Motion and Motion to Compel Caesars Entertainment Corporation to Provide Revised Privilege Logs Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders. Hearing scheduled for 6/22/2016 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Hoffmann, Timothy) (Entered: 06/16/2016) |
| 06/16/2016 | 🌐4020 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 4004 Objection). (Kass, Albert) (Entered: 06/16/2016) |
| 06/17/2016 | 🌐4021 | CORRECTIVE ENTRY: Incorrect Event Entered, Filer to be Notified (RE: 3999 Notice of Withdrawal, to include text Preliminary 4004 Objection). (Brown, Venita) (Entered: 06/17/2016) |
| 06/17/2016 | 🌐4022 | Proposed Order - / Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3592 Motion for Relief from Stay). (Seligman, David) (Entered: 06/17/2016) |

| | | |
|---|---|---|
| 06/17/2016 | 4023 | Transfer of Claim. from G2 Graphic Services, Inc. to Claims Recovery Group, LLC Fee Amount $25 Filed by Claims Recovery Group LLC. Objections due by 07/8/2016. (Axenrod, Allison) (Entered: 06/17/2016) |
| 06/17/2016 | 4024 | Transfer of Claim. from G2 Graphic Services, Inc. to Claims Recovery Group, LLC Fee Amount $25 Filed by Claims Recovery Group LLC. Objections due by 07/8/2016. (Axenrod, Allison) (Entered: 06/17/2016) |
| 06/17/2016 | 4025 | Transfer of Claim. from G2 Graphic Services, Inc. to Claims Recovery Group, LLC Fee Amount $25 Filed by Claims Recovery Group LLC. Objections due by 07/8/2016. (Axenrod, Allison) (Entered: 06/17/2016) |
| 06/17/2016 | 4026 | Transfer of Claim. from G2 Graphic Services, Inc. to Claims Recovery Group, LLC Fee Amount $25 Filed by Claims Recovery Group LLC. Objections due by 07/8/2016. (Axenrod, Allison) (Entered: 06/17/2016) |
| 06/17/2016 | 4027 | Transfer of Claim. from G2 Graphic Services, Inc. to Claims Recovery Group, LLC Fee Amount $25 Filed by Claims Recovery Group LLC. Objections due by 07/8/2016. (Axenrod, Allison) (Entered: 06/17/2016) |
| 06/17/2016 | 4028 | Transfer of Claim. from G2 Graphic Services, Inc. to Claims Recovery Group, LLC Fee Amount $25 Filed by Claims Recovery Group LLC. Objections due by 07/8/2016. (Axenrod, Allison) (Entered: 06/17/2016) |
| | 4029 | Notice of Filing Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 4022 Proposed Order). (Seligman, David) |

| 06/17/2016 | | (Entered: 06/17/2016) |
|---|---|---|
| 06/17/2016 | 🔵4030 | Transfer of Claim. from G2 Graphic Services, Inc. to Claims Recovery Group, LLC Fee Amount $25 Filed by Claims Recovery Group LLC. Objections due by 07/8/2016. (Axenrod, Allison) (Entered: 06/17/2016) ℹ️ |
| 06/17/2016 | 4031 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32180496. Fee Amount $ 25.00 (re:Doc# 4023) (U.S. Treasury) (Entered: 06/17/2016) |
| 06/17/2016 | 4032 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32180496. Fee Amount $ 25.00 (re:Doc# 4024) (U.S. Treasury) (Entered: 06/17/2016) |
| 06/17/2016 | 4033 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32180496. Fee Amount $ 25.00 (re:Doc# 4025) (U.S. Treasury) (Entered: 06/17/2016) |
| 06/17/2016 | 4034 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32180496. Fee Amount $ 25.00 (re:Doc# 4026) (U.S. Treasury) (Entered: 06/17/2016) |
| 06/17/2016 | 4035 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32180496. Fee Amount $ 25.00 (re:Doc# 4027) (U.S. Treasury) (Entered: 06/17/2016) |
| 06/17/2016 | 4036 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32180496. Fee Amount $ 25.00 (re:Doc# 4028) (U.S. Treasury) (Entered: 06/17/2016) |
| | 4037 | Receipt of Transfer of Claim(15-01145) [claims,trclm] |

| | | |
|---|---|---|
| 06/17/2016 | | ( 25.00) Filing Fee. Receipt number 32180496. Fee Amount $ 25.00 (re:Doc# 4030) (U.S. Treasury) (Entered: 06/17/2016) |
| 06/17/2016 | 4038 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al. 3927 Notice of Appeal). Appellee designation due by 07/1/2016. (Possinger, Paul). Modified on 6/24/2016 to correct related document #3927 (Brown, Venita). (Entered: 06/17/2016) |
| 06/17/2016 | 4039 | Affidavit of Service of Michael Callo Regarding Notice of Filing of Debtors' Second Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code, and Notice of Filing of the Disclosure Statement for the Debtors' Second Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code Filed by Prime Clerk, LLC (RE: 4006 Chapter 11 Plan/Modified Plan, 4007 Disclosure Statement). (Steele, Benjamin) (Entered: 06/17/2016) |
| 06/17/2016 | 4040 | Certificate of Service Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (RE: 4019 Motion to Compel). (Hoffmann, Timothy) (Entered: 06/17/2016) |
| 06/17/2016 | 4041 | Cross Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Timothy W Hoffmann on behalf of BOKF, N.A., Delaware Trust Company, as Indenture Trustee, Official Committee of Second Priority Noteholders, Wilmington Savings Fund Society, FSB, as successor Indenture Trustee. (RE: 3925 Cross Appeal). Appellee designation due by 07/1/2016. (Hoffmann, Timothy) (Entered: 06/17/2016) |

| | | | |
|---|---|---|---|
| 06/17/2016 | 4042 | Motion for Leave to Appear Pro Hac Vice Filed by Robert W. Hamilton on behalf of Official Committee of Second Priority Noteholders . (Ross, Demetrius) (Entered: 06/20/2016) |
| 06/17/2016 | 4044 | Motion for Leave to Appear Pro Hac Vice Filed by David S. Torborg on behalf of Official Committee of Second Priority Noteholders . (Ross, Demetrius) (Entered: 06/20/2016) |
| 06/20/2016 | 4043 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 4042). Signed on 6/20/2016. (Ross, Demetrius) (Entered: 06/20/2016) |
| 06/20/2016 | 4045 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 4044). Signed on 6/20/2016. (Ross, Demetrius) (Entered: 06/20/2016) |
| 06/20/2016 | 4046 | Transfer of Claim. from Xtreme Transportation LLC to Fair Harbor Capital, LLC Fee Amount $25 Filed by Fair Harbor Capital LLC. Objections due by 07/11/2016. (Glass, Fredric) (Entered: 06/20/2016) |
| 06/20/2016 | 4047 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32187506. Fee Amount $ 25.00 (re:Doc# 4046) (U.S. Treasury) (Entered: 06/20/2016) |
| 06/20/2016 | 4048 | Transfer of Claim. from KC Wireless to Sonar Credit Partners III, LLC Fee Amount $25 Filed by Sonar Credit Partners III, LLC. Objections due by 07/11/2016. (Goldberg, Michael) (Entered: 06/20/2016) |
| | 4049 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32187615. Fee |

| | | |
|---|---|---|
| 06/20/2016 | | Amount $ 25.00 (re:Doc# 4048) (U.S. Treasury) (Entered: 06/20/2016) |
| 06/20/2016 | 4050 | Certification of No Objection Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3918 Motion to Waive). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 06/20/2016) |
| 06/20/2016 | 4051 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 3964). Signed on 6/20/2016. (Ross, Demetrius) (Entered: 06/20/2016) |
| 06/20/2016 | 4052 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 3612). Signed on 6/20/2016. (Ross, Demetrius) (Entered: 06/20/2016) |
| 06/20/2016 | 4053 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 3592). Signed on 6/20/2016. (Ross, Demetrius) (Entered: 06/20/2016) |
| 06/20/2016 | 4054 | Order Granting Motion To Waive (Related Doc # 3918). Signed on 6/20/2016. (Ross, Demetrius) (Entered: 06/20/2016) |
| 06/20/2016 | 4055 | Supplemental Declaration of Leon Szlezinger in Support of the Application of the Statutory Unsecured Claimholders' Committee for Entry of an Order (I) Authorizing the Committee to Retain and Employ Jefferies LLC as Its Investment Banker nunc pro tunc to February 11, 2015 and (II) Waiving Certain Requirements of Local Rule 5082-1(c) Filed by Paul V Possinger on behalf of Jefferies LLC (RE: 661 Application to Employ, 1006 Declaration). (Possinger, Paul) (Entered: 06/20/2016) |
| | 4056 | Second Objection to (related document(s): 3486 Motion to Approve, 3795 Notice of Filing, 4014 Notice of Filing) Filed by Timothy W Hoffmann on |

| | | |
|---|---|---|
| 06/20/2016 | | behalf of Official Committee of Second Priority Noteholders (Hoffmann, Timothy) (Entered: 06/20/2016) |
| 06/20/2016 | 4057 | Affidavit of Service of Michael Callo Regarding Agreed Order Permitting Late Filed Claim, Agreed Orders Modifying the Automatic Stay, Notice of Filing Revised Proposed Order (A) Approving the Confirmation Schedule and (B) Granting Related Relief, Notice of Filing Revised Proposed Order (A) Approving the Solicitation Procedures and (B) Granting Related Relief, Notice of Filing of Agreed Order Permitting Late Filed Claim, Notices of Filing of Agreed Orders Modifying the Automatic Stay and Agreed Order Modifying the Automatic Stay Filed by Prime Clerk, LLC (RE: 4010 Proposed Order, 4011 Proposed Order, 4012 Proposed Order, 4014 Notice of Filing, 4015 Notice of Filing, 4016 Notice of Filing, 4017 Notice of Filing, 4018 Notice of Filing, 4022 Proposed Order, 4029 Notice of Filing). (Steele, Benjamin) (Entered: 06/20/2016) |
| 06/20/2016 | 4058 | Agenda for Hearing to Be Held June 22, 2016, at 1:30 p.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 06/20/2016) |
| 06/20/2016 | 4059 | Agreed Order Granting Motion for Leave (Related Doc # 3734). Signed on 6/20/2016. (Livermore, Corrina) (Entered: 06/20/2016) |
| 06/21/2016 | 4060 | Objection to (related document(s): 4007 Disclosure Statement) Filed by Jeffrey E Altshul on behalf of Ad Hoc Committee of Holders of the 12.75% Second Priority Senior Secured Notes Due 2018 (Altshul, Jeffrey) (Entered: 06/21/2016) |
| | 4061 | Notice of Filing Filed by Jeffrey E Altshul on behalf |

| | | |
|---|---|---|
| 06/21/2016 | | of Ad Hoc Committee of Holders of the 12.75% Second Priority Senior Secured Notes Due 2018 (RE: 4060 Objection). (Altshul, Jeffrey) (Entered: 06/21/2016) |
| 06/21/2016 | 4062 | Objection to (related document(s): 4007 Disclosure Statement) Filed by Reuel D Ash on behalf of Janet Beronio, William Buffalo, Vince DeYoung, Vince Donlevie, Gerald Einsohn, Ben Hale, Tom Jenkin, J.W. McAllister, Ben Peternell, Marilyn Spiegel (Ash, Reuel) (Entered: 06/21/2016) |
| 06/21/2016 | 4063 | Certificate of Service Filed by Reuel D Ash on behalf of Janet Beronio, William Buffalo, Vince DeYoung, Vince Donlevie, Gerald Einsohn, Ben Hale, Tom Jenkin, J.W. McAllister, Ben Peternell, Marilyn Spiegel (RE: 4062 Objection). (Attachments: # 1 Exhibit A - CM/ECF Service List # 2 Exhibit B - Core/2002 Service List) (Ash, Reuel) (Entered: 06/21/2016) |
| 06/21/2016 | 4064 | Transfer of Claim. from Performance Lighting Inc. to Sonar Credit Partners III, LLC Fee Amount $25 Filed by Sonar Credit Partners III, LLC. Objections due by 07/12/2016. (Goldberg, Michael) (Entered: 06/21/2016) |
| 06/21/2016 | 4065 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32201705. Fee Amount $ 25.00 (re:Doc# 4064) (U.S. Treasury) (Entered: 06/21/2016) |
| 06/21/2016 | 4066 | Objection to (related document(s): 3486 Motion to Approve, 3487 Motion to Approve, 4007 Disclosure Statement, 4014 Notice of Filing, 4015 Notice of Filing) Filed by Mark F Hebbeln on behalf of BOKF, NA (Attachments: # 1 Exhibit 1 and 2) (Hebbeln, Mark) (Entered: 06/21/2016) |
| | 4067 | Certificate of Service Filed by Lars A Peterson on |

| | | |
|---|---|---|
| 06/21/2016 | | behalf of BOKF, NA (RE: 4066 Objection). (Peterson, Lars) (Entered: 06/21/2016) |
| 06/21/2016 | 4068 | Response to (related document(s): 4019 Motion to Compel) Filed by Angela M Allen on behalf of Caesars Entertainment Corporation (Allen, Angela) (Entered: 06/21/2016) |
| 06/21/2016 | 4069 | Declaration Second Supplemental Declaration of William H. Hardie, III in Support of Application of the Official Committee of Second Priority Noteholders to Employ and Retain Houlihan Lokey Capital, Inc. as Financial Advisor and Investment Banker Filed by Timothy W Hoffmann on behalf of HOULIHAN LOKEY CAPITAL, INC. (RE: 656 Application to Employ). (Hoffmann, Timothy) (Entered: 06/21/2016) |
| 06/21/2016 | 4070 | in Support Declaration Filed by Angela M Allen on behalf of Caesars Entertainment Corporation (RE: 4068 Response). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7) (Allen, Angela) (Entered: 06/21/2016) |
| 06/21/2016 | 4071 | Appearance for Robert W. Hamilton Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders. (Hoffmann, Timothy) (Entered: 06/21/2016) |
| 06/21/2016 | 4072 | Appearance for David S. Torborg Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders. (Hoffmann, Timothy) (Entered: 06/21/2016) |
| 06/21/2016 | 4073 | Supplemental Objection to (related document(s): 4007 Disclosure Statement) Filed by Timothy R Casey on behalf of Ad Hoc Group of 5.75% and 6.50% Notes (Casey, Timothy) (Entered: 06/21/2016) |

| | | |
|---|---|---|
| 06/21/2016 | 4074 | Notice of Filing Filed by Timothy R Casey on behalf of Ad Hoc Group of 5.75% and 6.50% Notes (RE: 4073 Objection). (Casey, Timothy) (Entered: 06/21/2016) |
| 06/21/2016 | 4075 | Amended Agenda for Hearing to Be Held June 22, 2016, at 1:30 p.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 06/21/2016) |
| 06/21/2016 | 4076 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 4041 Appellant Designation and Statement of Issue). (Kass, Albert) (Entered: 06/21/2016) |
| 06/21/2016 | 4077 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 4038 Appellant Designation and Statement of Issue). (Kass, Albert) (Entered: 06/21/2016) |
| 06/21/2016 | 4078 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 4056 Objection). (Kass, Albert) (Entered: 06/21/2016) |
| 06/21/2016 | 4079 | Certificate of Service Filed by Angela M Allen on behalf of Caesars Entertainment Corporation (RE: 4068 Response, 4070 Declaration). (Allen, Angela) (Entered: 06/21/2016) |
| 06/21/2016 | 4080 | Notice of Motion and Joint Motion to Extend Time To Make 1111(b) Election Filed by Eric S. Prezant on behalf of Delaware Trust Company, as Indenture Trustee. Hearing scheduled for 7/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Notice of Motion) (Prezant, Eric) (Entered: 06/21/2016) |
| | | |

| | | |
|---|---|---|
| 06/21/2016 | 4081 | Notice of Motion and Motion to Approve Compromise or Settlement per Rule 9019 with / Debtors' Motion for Entry of an Order Approving Settlement by and Among Debtor Caesars Entertainment Operating Company, Inc., Caesars Entertainment Corporation, and the Hilton Parties Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 7/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B - Hilton/CEC Letter Agreement) (Seligman, David) (Entered: 06/21/2016) |
| 06/21/2016 | 4082 | Supplemental Objection to (related document(s): 3487 Motion to Approve, 4015 Notice of Filing) Filed by Timothy R Casey on behalf of Ad Hoc Group of 5.75% and 6.50% Notes (Casey, Timothy) (Entered: 06/21/2016) |
| 06/21/2016 | 4083 | Second Objection Supplemental to (related document(s): 3834 Disclosure Statement) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (Attachments: # 1 Exhibit A-1 # 2 Exhibit A-2) (Hoffmann, Timothy) (Entered: 06/21/2016) |
| 06/21/2016 | 4084 | Notice of Filing Filed by Timothy R Casey on behalf of Ad Hoc Group of 5.75% and 6.50% Notes (RE: 4082 Objection). (Casey, Timothy) (Entered: 06/21/2016) |
| 06/21/2016 | 4085 | Motion for Leave to Appear Pro Hac Vice Filed by Ashlee N. Lin on behalf of Caesars Entertainment Corporation . (Ross, Demetrius) (Entered: 06/22/2016) |
| | 4087 | Motion for Leave to Appear Pro Hac Vice Filed by Samir L. Vora on behalf of Caesars Entertainment Corporation . (Ross, Demetrius) (Entered: |

| | | |
|---|---|---|
| 06/21/2016 | | 06/22/2016) 🛈 |
| 06/21/2016 | 🔵4089 | Motion for Leave to Appear Pro Hac Vice Filed by Alan J. Stone on behalf of Caesars Entertainment Corporation . (Ross, Demetrius) (Entered: 06/22/2016) 🛈 |
| 06/21/2016 | 🔵4091 | Motion for Leave to Appear Pro Hac Vice Filed by Mark Scarsi on behalf of Caesars Entertainment Corporation . (Ross, Demetrius) (Entered: 06/22/2016) 🛈 |
| 06/22/2016 | 🔵4086 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 4085). Signed on 6/22/2016. (Ross, Demetrius) (Entered: 06/22/2016) 🛈 |
| 06/22/2016 | 🔵4088 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 4087). Signed on 6/22/2016. (Ross, Demetrius) (Entered: 06/22/2016) 🛈 |
| 06/22/2016 | 🔵4090 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 4089). Signed on 6/22/2016. (Ross, Demetrius) (Entered: 06/22/2016) 🛈 |
| 06/22/2016 | 🔵4092 | (E) Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 4091). Signed on 6/22/2016. (Ross, Demetrius) (Entered: 06/22/2016) 🛈 |
| 06/22/2016 | 🔵4093 | Transfer of Claim. 736 from Air Filter Engineers USA LLC to Tannor Partners Credit Fund, LP Fee Amount $25 Filed by Tannor Partners Credit Fund, LP. Objections due by 07/13/2016. (Tannor, Robert) (Entered: 06/22/2016) 🛈 |
| | 🔵4094 | Transfer of Claim. 2407 from Desert Boilers & |

| | | |
|---|---|---|
| 06/22/2016 | | Control Inc to Tannor Partners Credit Fund, LP Fee Amount $25 Filed by Tannor Partners Credit Fund, LP. Objections due by 07/13/2016. (Tannor, Robert) (Entered: 06/22/2016) |
| 06/22/2016 | 4095 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32210997. Fee Amount $ 25.00 (re:Doc# 4093) (U.S. Treasury) (Entered: 06/22/2016) |
| 06/22/2016 | 4096 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32210997. Fee Amount $ 25.00 (re:Doc# 4094) (U.S. Treasury) (Entered: 06/22/2016) |
| 06/22/2016 | 4097 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 3572). Signed on 6/22/2016. (Sims, Mildred) (Entered: 06/22/2016) |
| 06/22/2016 | 4098 | (E) Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 3998). Signed on 6/22/2016. (Sims, Mildred) (Entered: 06/22/2016) |
| 06/22/2016 | 4099 | Appearance Filed by Autumn L. Sharp on behalf of Ad Hoc Committee of Holders of the 12.75% Second Priority Senior Secured Notes Due 2018. (Sharp, Autumn) (Entered: 06/22/2016) |
| 06/22/2016 | 4100 | Transfer of Claim. from Chem-Aqua to Liquidity Solutions, Inc. Fee Amount $25 Filed by Liquidity Solutions, Inc.. Objections due by 07/13/2016. (Deyoung, Helena) (Entered: 06/22/2016) |
| 06/22/2016 | 4101 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32212505. Fee Amount $ 25.00 (re:Doc# 4100) (U.S. Treasury) (Entered: 06/22/2016) |

| | | |
|---|---|---|
| 06/22/2016 | 4102 | Certificate of Service Filed by Eric S. Prezant on behalf of Delaware Trust Company, as Indenture Trustee. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Prezant, Eric) (Entered: 06/22/2016) |
| 06/22/2016 | 4103 | Joint Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Mark A Berkoff on behalf of Certain First Lien Bondholders, UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes. (RE: 3825 Notice of Appeal, 3925 Cross Appeal, 3977 Appellant Designation and Statement of Issue, 4038 Appellant Designation and Statement of Issue, 4041 Appellant Designation and Statement of Issue). (Attachments: # 1 Certificate of Service)(Berkoff, Mark) (Entered: 06/22/2016) |
| 06/22/2016 | 4104 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders. (RE: 3825 Notice of Appeal). (Shaw, Brian) (Entered: 06/22/2016) |
| 06/22/2016 | 4105 | Notice of Filing Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (RE: 4104 Appellee Designation). (Shaw, Brian) (Entered: 06/22/2016) |
| 06/22/2016 | 4106 | Affidavit of Service of Ian Stern Regarding Amended Agenda, and Hilton Motion Filed by Prime Clerk, LLC (RE: 4075 Agenda, 4081 Motion to Approve Compromise or Settlement per Rule 9019). (Steele, Benjamin) (Entered: 06/22/2016) |
| 06/22/2016 | 4107 | Supplemental Response to (related document(s): 2514 Motion to Vacate) Filed by David J Zott on behalf of Caesars Entertainment Operating Company, Inc. (Zott, David) (Entered: 06/22/2016) |
| | 4108 | Affidavit of Service of Service of Dominick P. Mecca |

| | | |
|---|---|---|
| 06/22/2016 | | Regarding Claim Transfer Notices Filed by Prime Clerk, LLC (RE: 3986 Transfer of Claim, 3987 Transfer of Claim, 3991 Transfer of Claim, 3993 Transfer of Claim). (Steele, Benjamin) (Entered: 06/22/2016) |
| 06/22/2016 | 4109 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 4069 Declaration). (Kass, Albert) (Entered: 06/22/2016) |
| 06/22/2016 | 4114 | Order Granting Motion to Extend Time to Make Section 1111(b) Election is fixed as June 29, 2016. (Related Doc # 4080). Signed on 6/22/2016. (Ross, Demetrius) (Entered: 06/23/2016) ℹ |
| 06/22/2016 | 4118 | Order Granting Motion to Authorize (Related Doc # 3904). Signed on 6/22/2016. (Ross, Demetrius) (Entered: 06/23/2016) |
| 06/22/2016 | 4137 | (E)Hearing Continued (RE: 2243 Objection to Claim with Notice of Hearing). hearing scheduled for 07/20/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 06/22/2016. (Castellano, Nancy) (Entered: 06/24/2016) |
| 06/22/2016 | 4138 | (E)Hearing Continued (RE: 2027 Authorize). hearing scheduled for 08/17/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 06/22/2016. (Castellano, Nancy) (Entered: 06/24/2016) |
| 06/22/2016 | 4139 | (E)Order Denying for the Reasons Stated on the Record Motion To Compel (Related Doc # 4019 ). Signed on 06/22/2016. (Castellano, Nancy) (Entered: 06/24/2016) |
| 06/22/2016 | 4140 | (E)Hearing Continued (RE: 3972 Alter or Amend Judgment or Order/New Trial( Rule 9023)). hearing |

| | | |
|---|---|---|
| 06/22/2016 | | scheduled for 07/20/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 06/22/2016. (Castellano, Nancy) (Entered: 06/24/2016) |
| 06/22/2016 | 🌐 4141 | (E)Hearing Continued (RE: 638 Relief from Stay). hearing scheduled for 07/20/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 06/22/2016. (Castellano, Nancy) (Entered: 06/24/2016) |
| 06/22/2016 | 🌐 4142 | (E)Hearing Continued (RE: 639 Relief from Stay). hearing scheduled for 07/20/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 06/22/2016. (Castellano, Nancy) (Entered: 06/24/2016) |
| 06/22/2016 | 🌐 4143 | (E)Hearing Continued (RE: 2543 Relief from Stay). hearing scheduled for 07/20/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 06/22/2016. (Castellano, Nancy) (Entered: 06/24/2016) |
| 06/22/2016 | 🌐 4144 | (E)Hearing Continued (RE: 3259 Relief from Stay). hearing scheduled for 07/20/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 06/22/2016. (Castellano, Nancy) (Entered: 06/24/2016) |
| 06/22/2016 | 🌐 4145 | (E)Hearing Continued (RE: 3314 Relief from Stay). hearing scheduled for 07/20/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 06/22/2016. (Castellano, Nancy) (Entered: 06/24/2016) |
| | 🌐 4146 | (E)Hearing Continued (RE: 3898 Relief from Stay). hearing scheduled for 07/20/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 06/22/2016. (Castellano, Nancy) |

| | | |
|---|---|---|
| 06/22/2016 | | (Entered: 06/24/2016) |
| 06/22/2016 | 4147 | (E)Hearing Continued (RE: 3627 Relief from Stay). hearing scheduled for 07/20/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 06/22/2016. (Castellano, Nancy) (Entered: 06/24/2016) |
| 06/22/2016 | 4148 | (E)Hearing Continued (RE: 3997 Relief from Stay). hearing scheduled for 07/20/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 06/22/2016. (Castellano, Nancy) (Entered: 06/24/2016) |
| 06/23/2016 | 4110 | Transfer of Claim. 441 from Affinity Solutions Inc to Tannor Partners Credit Fund, LP Fee Amount $25 Filed by Tannor Partners Credit Fund, LP. Objections due by 07/14/2016. (Tannor, Robert) (Entered: 06/23/2016) |
| 06/23/2016 | 4111 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32218525. Fee Amount $ 25.00 (re:Doc# 4110) (U.S. Treasury) (Entered: 06/23/2016) |
| 06/23/2016 | 4112 | Transfer of Claim. from Concertex LLC to Sparta Group MA LLC Series 20 Fee Amount $25 Filed by Sparta Group MA LLC Series 20. Objections due by 07/14/2016. (Wolfe, Douglas) (Entered: 06/23/2016) |
| 06/23/2016 | 4113 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32219556. Fee Amount $ 25.00 (re:Doc# 4112) (U.S. Treasury) (Entered: 06/23/2016) |
| | 4115 | Amended Order (Granting motion to extend time to make section 1111 (b) election. The election deadline is fixed as June 29, 2016. (RE: 4114 Order on Motion |

| | | |
|---|---|---|
| 06/23/2016 | | to Extend Time). Signed on 6/23/2016 (Ross, Demetrius) (Entered: 06/23/2016) |
| 06/23/2016 | | (private) Remark: per chambers. (RE: 4115 Amended/Corrected Order). (Ross, Demetrius) (Entered: 06/23/2016) |
| 06/23/2016 | 4116 | Transfer of Claim. from Copy-mor Inc. to Claims Recovery Group, LLC Fee Amount $25 Filed by Claims Recovery Group LLC. Objections due by 07/14/2016. (Axenrod, Allison) (Entered: 06/23/2016) |
| 06/23/2016 | 4117 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32224999. Fee Amount $ 25.00 (re:Doc# 4116) (U.S. Treasury) (Entered: 06/23/2016) |
| 06/23/2016 | 4119 | Affidavit of Service of Ian Stern Regarding Debtors' Supplemental Response to the Motion of the Official Committee of Second Priority Noteholders to Reconsider Order Granting Debtors' Application for Retention of Kirkland & Ellis LLP and Kirkland & Ellis International LLP Filed by Prime Clerk, LLC (RE: 4107 Response). (Steele, Benjamin) (Entered: 06/23/2016) |
| 06/23/2016 | 4120 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 4083 Objection). (Kass, Albert) (Entered: 06/23/2016) |
| 06/24/2016 | 4121 | CORRECTIVE ENTRY:to correct related document #3927 (RE: 4038 Appellant Designation and Statement of Issue). (Brown, Venita) (Entered: 06/24/2016) |
| 06/24/2016 | 4122 | Appearance Filed by Barbara L Yong on behalf of Amanda Kateeb. (Yong, Barbara) (Entered: 06/24/2016) |
| | | |

| | | |
|---|---|---|
| 06/24/2016 | ◉4123 | Notice of Motion and Motion for Relief from Stay as to Limited stay relief to pursue available insurance. Fee Amount $176, Filed by Barbara L Yong on behalf of Amanda Kateeb. Hearing scheduled for 7/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit Complaint # 2 Exhibit Certificate) (Yong, Barbara) (Entered: 06/24/2016) 🛈 |
| 06/24/2016 | 4124 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 32229497. Fee Amount $ 176.00 (re:Doc# 4123) (U.S. Treasury) (Entered: 06/24/2016) |
| 06/24/2016 | ◉4125 | Exhibit(s) Statement Accompanying Relief from Stay Filed by Barbara L Yong on behalf of Amanda Kateeb (RE: 4123 Motion for Relief from Stay). (Attachments: # 1 Proposed Order) (Yong, Barbara) (Entered: 06/24/2016) 🛈 |
| 06/24/2016 | ◉4126 | Certificate of Service Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (RE: 4104 Appellee Designation, 4105 Notice of Filing). (Shaw, Brian) (Entered: 06/24/2016) |
| 06/24/2016 | ◉4127 | Transfer of Claim. 2820, 2858 from Blue Coach Inc. to Tannor Partners Credit Fund, LP Fee Amount $25 Filed by Tannor Partners Credit Fund, LP. Objections due by 07/15/2016. (Tannor, Robert) (Entered: 06/24/2016) 🛈 |
| 06/24/2016 | ◉4128 | Transfer of Claim. from Branimir Radosavljevic to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 07/15/2016. (Camson, Edwin) (Entered: 06/24/2016) 🛈 |
| | 4129 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32230580. Fee |

| | | |
|---|---|---|
| 06/24/2016 | | Amount $ 25.00 (re:Doc# 4127) (U.S. Treasury) (Entered: 06/24/2016) |
| 06/24/2016 | ◉4130 | Transfer of Claim. from Physicians Immediate Care to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 07/15/2016. (Camson, Edwin) (Entered: 06/24/2016) ❶ |
| 06/24/2016 | ◉4131 | Transfer of Claim. from Fred Steinberg to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 07/15/2016. (Camson, Edwin) (Entered: 06/24/2016) ❶ |
| 06/24/2016 | ◉4132 | Transfer of Claim. from Michael Smith Dba Plant Doctors to Vendor Recovery Fund IV, LLC Fee Amount $25 Filed by Vendor Recovery Fund IV, LLC. Objections due by 07/15/2016. (Camson, Edwin) (Entered: 06/24/2016) ❶ |
| 06/24/2016 | 4133 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32230615. Fee Amount $ 25.00 (re:Doc# 4128) (U.S. Treasury) (Entered: 06/24/2016) |
| 06/24/2016 | 4134 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32230615. Fee Amount $ 25.00 (re:Doc# 4130) (U.S. Treasury) (Entered: 06/24/2016) |
| 06/24/2016 | 4135 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32230615. Fee Amount $ 25.00 (re:Doc# 4131) (U.S. Treasury) (Entered: 06/24/2016) |
| | 4136 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32230615. Fee Amount $ 25.00 (re:Doc# 4132) (U.S. Treasury) |

| | | |
|---|---|---|
| 06/24/2016 | | (Entered: 06/24/2016) |
| 06/24/2016 | 4149 | Affidavit of Service of Steven Gordon Regarding Debtors' Motion for Entry of an Order Approving Settlement By and Among Debtor Caesars Entertainment Operating Company, Inc. and Caesars Entertainment Corporation, and the Hilton Parties Filed by Prime Clerk, LLC (RE: 4081 Motion to Approve Compromise or Settlement per Rule 9019). (Steele, Benjamin) (Entered: 06/24/2016) |
| 06/24/2016 | 4150 | Affidavit of Service of Dominick P. Mecca Regarding Claim Transfer Notices Filed by Prime Clerk, LLC (RE: 3686 Transfer of Claim, 4023 Transfer of Claim, 4024 Transfer of Claim, 4025 Transfer of Claim, 4026 Transfer of Claim, 4027 Transfer of Claim, 4028 Transfer of Claim, 4030 Transfer of Claim, 4046 Transfer of Claim, 4048 Transfer of Claim, 4064 Transfer of Claim, 4093 Transfer of Claim, 4094 Transfer of Claim, 4100 Transfer of Claim). (Steele, Benjamin) (Entered: 06/24/2016) |
| 06/24/2016 | 4151 | Order Granting Motion to Approve the Confirmation Schedule and Granting Related Relief. (Related Doc 3486). Confirmation Hearing is set for 1/17/17 at 10:30 a.m. in Courtroom 642. Signed on 6/24/2016. (Ross, Demetrius) Modified on 6/28/2016 to correct text(Sims, Mildred). (Entered: 06/24/2016) |
| 06/24/2016 | 4152 | Transmittal of Record on Appeal to District Court (RE: 3825 Notice of Appeal). (Brown, Venita) (Entered: 06/24/2016) |
| 06/24/2016 | 4153 | Notice of Docketing Record on Appeal to District Court . Case Number 1605609 Assigned to Judge: Jorge L Alonso (RE: 3825 Notice of Appeal). (Brown, Venita) (Entered: 06/24/2016) |
| | 4154 | Notice of Intent to Participate in Confirmation |

| | | |
|---|---|---|
| 06/26/2016 | | Proceedings Filed by Richard S Lauter on behalf of Apollo Global Management LLC and certain of its affiliates (RE: 4151 Order on Motion to Approve). (Lauter, Richard) (Entered: 06/26/2016) |
| 06/26/2016 | 4155 | Notice of Intent of the Debtors to Participate in the Confirmation Proceedings Filed by Jeffrey Zeiger on behalf of Caesars Entertainment Operating Company, Inc.. (Zeiger, Jeffrey) (Entered: 06/26/2016) |
| 06/26/2016 | 4156 | Notice of Intent of Official Committee of Second Priority Noteholders to Participate in the Confirmation Proceedings Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders. (Hoffmann, Timothy) (Entered: 06/26/2016) |
| 06/26/2016 | 4157 | Notice of Frederick Barton Danner of Intent To Participate In Discovery And/Or The Trial Relating To Confirmation Of The Debtors' Second Amended Joint Plan Of Reorganization Pursuant To Chapter 11 Of The Bankruptcy Code Filed by Edmund Aronowitz on behalf of Frederick Barton Danner (RE: 4151 Order on Motion to Approve). (Aronowitz, Edmund) (Entered: 06/26/2016) |
| 06/27/2016 | 4158 | Notice of Intent to Participate in Discovery and Confirmation Trial Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (RE: 4151 Order on Motion to Approve). (Shaw, Brian) (Entered: 06/27/2016) |
| 06/27/2016 | 4159 | Notice of Intent of Statutory Unsecured Claimholders' Committee to Participate in Confirmation Hearing Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (RE: 4151 Order on Motion to Approve). (Possinger, Paul) (Entered: 06/27/2016) |

| | | |
|---|---|---|
| 06/27/2016 | 4160 | Notice of Intent to Participate in the Confirmation Proceedings Filed by Mark A Berkoff on behalf of Certain First Lien Bondholders (RE: 4151 Order on Motion to Approve). (Attachments: # 1 Certificate of Service) (Berkoff, Mark) (Entered: 06/27/2016) |
| 06/27/2016 | 4161 | Notice of Intent to Participate in Confirmation Proceedings Filed by Peter A Siddiqui on behalf of UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes (RE: 4151 Order on Motion to Approve). (Siddiqui, Peter) (Entered: 06/27/2016) |
| 06/27/2016 | 4162 | Notice of Intent to Participate in Discovery and Trial Relating to Plan Confirmation Filed by Timothy R Casey on behalf of Ad Hoc Group of 5.75% and 6.50% Notes. (Casey, Timothy) (Entered: 06/27/2016) |
| 06/27/2016 | 4163 | Notice of the Ad Hoc Committee of Holders of the 12.75% Second Priority Senior Secured Notes Due 2018 of Intent to Participate in Discovery and/or the Trial Relating to Confirmation of the Debtors Second Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code Filed by Jeffrey E Altshul on behalf of Ad Hoc Committee of Holders of the 12.75% Second Priority Senior Secured Notes Due 2018. (Altshul, Jeffrey) (Entered: 06/27/2016) |
| 06/27/2016 | 4164 | Notice of Filing Filed by Jeffrey E Altshul on behalf of Ad Hoc Committee of Holders of the 12.75% Second Priority Senior Secured Notes Due 2018 (RE: 4163 Notice). (Altshul, Jeffrey) (Entered: 06/27/2016) |
| 06/27/2016 | 4165 | Certificate of Service Filed by Edmund Aronowitz on behalf of Frederick Barton Danner (RE: 4157 Notice). (Aronowitz, Edmund) (Entered: 06/27/2016) |
| | 4166 | Certificate of Service Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank |

| | | |
|---|---|---|
| 06/27/2016 | | Lenders (RE: 4158 Notice). (Shaw, Brian) (Entered: 06/27/2016) |
| 06/27/2016 | 4167 | Notice (BOKF, N.A. Notice of Intent to Participate in the Confirmation Proceedings) Filed by Mark F Hebbeln on behalf of BOKF, NA (RE: 4151 Order on Motion to Approve). (Hebbeln, Mark) (Entered: 06/27/2016) |
| 06/27/2016 | 4168 | Notice Filed by Reuel D Ash on behalf of Janet Beronio, William Buffalo, Vince DeYoung, Vince Donlevie, Gerald Einsohn, Ben Hale, Tom Jenkin, J.W. McAllister, Ben Peternell, Marilyn Spiegel (RE: 4151 Order on Motion to Approve). (Ash, Reuel) (Entered: 06/27/2016) |
| 06/27/2016 | 4169 | Notice United States Trustee's Intent to Participate in Confirmation Proceedings Filed by U.S. Trustee Patrick S Layng (RE: 4151 Order on Motion to Approve). (Delaurent, Denise) (Entered: 06/27/2016) |
| 06/27/2016 | 4170 | Certificate of Service Filed by Lars A Peterson on behalf of BOKF, NA (RE: 4167 Notice). (Peterson, Lars) (Entered: 06/27/2016) |
| 06/27/2016 | 4171 | Notice of Intent of Konami Gaming, Inc. to Participate in the Confirmation Proceedings Filed by James E. Morgan on behalf of Konami Gaming, Inc.. (Morgan, James) (Entered: 06/27/2016) |
| 06/27/2016 | 4172 | Notice of Intent of the National Retirement Fund to Participate in the Confirmation Proceedings Filed by Ronald Barliant on behalf of Legacy Plan of the National Retirement Fund, The Board of Trustees of the National Retirement Fund. (Barliant, Ronald) (Entered: 06/27/2016) |
| | 4173 | Certificate of Service Filed by Reuel D Ash on behalf of Janet Beronio, William Buffalo, Vince DeYoung, |

| | | |
|---|---|---|
| 06/27/2016 | | Vince Donlevie, Gerald Einsohn, Ben Hale, Tom Jenkin, J.W. McAllister, Ben Peternell, Marilyn Spiegel (RE: 4168 Notice). (Attachments: # 1 Exhibit A - CM/ECF Service List # 2 Exhibit B - Core/2002 Service List) (Ash, Reuel) (Entered: 06/27/2016) |
| 06/27/2016 | 4174 | Notice of Intent to Participate in Discovery and/or the Trial Relating to Plan Confirmation Filed by Debra Dandeneau on behalf of Hilton Worldwide, Inc., the Hilton Worldwide Inc. Global Benefits Administrative Committee (RE: 4151 Order on Motion to Approve). (Dandeneau, Debra) (Entered: 06/27/2016) |
| 06/27/2016 | 4175 | Certificate of Service Filed by Timothy R Casey on behalf of Ad Hoc Group of 5.75% and 6.50% Notes (RE: 4162 Notice). (Casey, Timothy) (Entered: 06/27/2016) |
| 06/27/2016 | 4176 | Notice Of Intent To Participate In Discovery And Confirmation Trial Filed by Julie A. Johnston-Ahlen on behalf of Wilmington Trust, National Association (RE: 4151 Order on Motion to Approve). (Johnston-Ahlen, Julie) (Entered: 06/27/2016) |
| 06/27/2016 | 4177 | Notice Notice of Intent of Wilmington Savings Fund Society, FSB, as Indenture Trustee, to Participate in Confirmation Proceedings Filed by Mark Page on behalf of Wilmington Savings Fund Society, FSB, as successor Indenture Trustee (RE: 4151 Order on Motion to Approve). (Page, Mark) (Entered: 06/27/2016) |
| 06/27/2016 | 4178 | Transfer of Claim. from National Exterminating Ragan Pest Mgmt to Sonar Credit Partners III, LLC Fee Amount $25 Filed by Sonar Credit Partners III, LLC. Objections due by 07/18/2016. (Goldberg, Michael) (Entered: 06/27/2016) |
| | 4179 | Receipt of Transfer of Claim(15-01145) [claims,trclm] |

| | | |
|---|---|---|
| 06/27/2016 | | ( 25.00) Filing Fee. Receipt number 32243602. Fee Amount $ 25.00 (re:Doc# 4178) (U.S. Treasury) (Entered: 06/27/2016) |
| 06/27/2016 | 4180 | Notice of Caesars Entertainment Corporation's Intent to Participate in Plan Confirmation Proceedings and Related Discovery. Filed by Angela M Allen on behalf of Caesars Entertainment Corporation. (Allen, Angela) (Entered: 06/27/2016) |
| 06/27/2016 | 4181 | Notice of Intent to Participate in Confirmation Proceedings Filed by Scott A Wolfson on behalf of Global Payments Gaming Services, Inc. (RE: 4151 Order on Motion to Approve). (Wolfson, Scott) (Entered: 06/27/2016) |
| 06/27/2016 | 4182 | Notice of Filing to Participate in Confirmation Proceedings Filed by Laura M. Finnegan on behalf of IUPAT Industry Pension Fund. (Attachments: # 1 Certificate of Service) (Finnegan, Laura) (Entered: 06/27/2016) |
| 06/27/2016 | 4183 | Certificate of Service Filed by Angela M Allen on behalf of Caesars Entertainment Corporation (RE: 4180 Notice). (Allen, Angela) (Entered: 06/27/2016) |
| 06/27/2016 | 4184 | Notice of Caesars Entertainment Services, LLC's Intent to Participate in Plan Confirmation Proceedings and Related Discovery Filed by Angela M Allen on behalf of Caesars Entertainment Services, LLC. (Allen, Angela) (Entered: 06/27/2016) |
| 06/27/2016 | 4185 | Certificate of Service Filed by Ronald Barliant on behalf of Legacy Plan of the National Retirement Fund, The Board of Trustees of the National Retirement Fund (RE: 4172 Notice). (Barliant, Ronald) (Entered: 06/27/2016) |
| | 4186 | Notice Notice of Intent of Creditor MI UIA to |

| | | |
|---|---|---|
| 06/27/2016 | | Participate in the Confirmation Proceedings Filed by Zachary A Risk on behalf of Michigan Unemployment Insurance Agency (RE: 4151 Order on Motion to Approve). (Risk, Zachary) (Entered: 06/27/2016) |
| 06/27/2016 | 4187 | Notice of Filing of Conditional Intent to Participate in Confirmation Proceedings Filed by Laura M. Finnegan on behalf of Culinary and Bartenders Housing Partnership Fund, Culinary and Bartenders Tip Earners Legal Assistance Fund, Employee Painters' Trust, Painters and Floorcoverers Joint Committee, Painters, Glaziers and Floorcoverers Joint Apprenticeship and Journeyman Training Trust, Southern Nevada Culinary and Bartenders Pension Trust, Southern Nevada Joint Management and Culinary and Bartenders Training Fund, Teamsters Security Fund of Southern Nevada - Local 14, Unite Here Health. (Finnegan, Laura) (Entered: 06/27/2016) |
| 06/27/2016 | 4188 | Certificate of Service Filed by Angela M Allen on behalf of Caesars Entertainment Services, LLC (RE: 4184 Notice). (Allen, Angela) (Entered: 06/27/2016) |
| 06/27/2016 | 4189 | Notice of Intent to Participate in Confirmation Proceedings Filed by William S Hackney III on behalf of Lexon Insurance Company (RE: 4151 Order on Motion to Approve). (Hackney, William) (Entered: 06/27/2016) |
| 06/27/2016 | 4190 | Notice of Intent to Participate in Confirmation Proceedings. Filed by Sara E Lorber on behalf of Alfred Coletta, Alfred and Rosemary Coletta, as Co-Guardians of Anthony Coletta, an Incapacitated Person. (Lorber, Sara) (Entered: 06/27/2016) |
| | 4191 | Notice Oracle America Inc.'s Notice of Intent to Participate in Confirmation Proceedings Filed by Charles G Albert on behalf of Oracle America, Inc.. |

| | | |
|---|---|---|
| 06/27/2016 | | (Albert, Charles). Related document(s) 4151 Order on Motion to Approve. Modified on 7/9/2016 to create relationship to document #4151 (Riddick, Debbie). (Entered: 06/27/2016) |
| 06/27/2016 | 4192 | Notice of Filing Filed by William S Hackney III on behalf of Lexon Insurance Company (RE: 4189 Notice). (Hackney, William) (Entered: 06/27/2016) |
| 06/27/2016 | 4193 | Notice of Filing Oracle America Inc.'s Notice of Filing and Certificate of Service Filed by Charles G Albert on behalf of Oracle America, Inc.. (Albert, Charles). Related document(s) 4151 Order on Motion to Approve. Modified on 7/9/2016 to create relationship to document #4151(Riddick, Debbie). (Entered: 06/27/2016) |
| 06/27/2016 | 4194 | Notice of Intent to Participate in Confirmation Proceedings. Filed by Sara E Lorber on behalf of Valery Davis, Walter Davis. (Lorber, Sara). Related document(s) 4151 Order on Motion to Approve. Modified on 7/9/2016 to create relationship to document #4151(Riddick, Debbie). (Entered: 06/27/2016) |
| 06/27/2016 | 4195 | Notice of Intent to Participate in Discovery and the Confirmation Proceedings Filed by R Scott Alsterda on behalf of Thomas Gallagher, Armand Fux, Vicki Lynn Guveiyian, Allan Doerr, and William Pangoras (RE: 4151 Order on Motion to Approve). (Alsterda, R) (Entered: 06/27/2016) |
| 06/27/2016 | 4196 | Appearance Filed by Brian A. Audette on behalf of HOB Boardwalk, Inc.. (Audette, Brian) (Entered: 06/27/2016) |
| | 4197 | Notice of Intent to Participate in Discovery and/or the Trial Relating to Plan Confirmation Filed by Brian A. Audette on behalf of HOB Boardwalk, Inc. (RE: |

| | | |
|---|---|---|
| 06/27/2016 | | 4151 Order on Motion to Approve). (Audette, Brian) (Entered: 06/27/2016) |
| 06/27/2016 | 4198 | Notice of Intent to Participate in Confirmation Proceedings. Filed by Sara E Lorber on behalf of Google Inc.. (Lorber, Sara). Related document(s) 4151 Order on Motion to Approve. Modified on 7/9/2016 to create relationship to document #4151(Riddick, Debbie). (Entered: 06/27/2016) |
| 06/27/2016 | 4199 | Notice of Intent of the Senior Unsecured Notes Trustee to Participate in Discovery and/or Trial Relating to Confirmation of the Plan Filed by Michael T. Benz on behalf of Law Debenture Trust Company of New York. (Benz, Michael). Related document(s) 4151 Order on Motion to Approve. Modified on 7/9/2016 to create relationship to document #4151 (Riddick, Debbie). (Entered: 06/27/2016) |
| 06/27/2016 | 4200 | Notice of Intent of Comenity Bank To Participate in the Confirmation Proceedings. Filed by Sara E Lorber on behalf of Comenity Bank. (Lorber, Sara) (Entered: 06/27/2016) |
| 06/27/2016 | 4201 | Certificate of Service Filed by Mark Page on behalf of Wilmington Savings Fund Society, FSB, as successor Indenture Trustee (RE: 4177 Notice). (Page, Mark) (Entered: 06/27/2016) |
| 06/27/2016 | 4202 | Notice of Appearance and Request for Notice Filed by Steve Jakubowski on behalf of Paul, Weiss, Rifkind, Wharton & Garrison, LLP. (Jakubowski, Steve) (Entered: 06/27/2016) 🛈 |
| 06/27/2016 | 4203 | Notice of Intent to Participate in the Confirmation Proceedings Filed by Steve Jakubowski on behalf of Paul, Weiss, Rifkind, Wharton & Garrison, LLP (RE: 4151 Order on Motion to Approve). (Jakubowski, Steve) (Entered: 06/27/2016) |
| | | |

| | | |
|---|---|---|
| 06/27/2016 | 4204 | Notice (Microstrategy Services Corporations Notice of Intent to Participate in Confirmation Proceedings) Filed by Elizabeth B Vandesteeg on behalf of MicroStrategy Services Corporation. (Vandesteeg, Elizabeth) (Entered: 06/27/2016) |
| 06/27/2016 | 4205 | Notice of Intent to Participate in Confirmation Hearing and Related Plan Discovery Filed by David A Agay on behalf of TPG Capital, L.P., TPG Capital, L.P., David Bonderman, and Kelvin Davis. (Agay, David) (Entered: 06/27/2016) |
| 06/27/2016 | 4206 | Certificate of Service Filed by Steve Jakubowski on behalf of Paul, Weiss, Rifkind, Wharton & Garrison, LLP (RE: 4203 Notice). (Jakubowski, Steve) (Entered: 06/27/2016) |
| 06/27/2016 | 4207 | Affidavit of Service of Ian Stern Regarding Order (A) Approving the Confirmation Schedule and (B) Granting Related Relief Filed by Prime Clerk, LLC (RE: 4151 Order on Motion to Approve). (Steele, Benjamin) (Entered: 06/27/2016) |
| 06/27/2016 | 4208 | Appearance Filed by Jason J DeJonker on behalf of Delaware Trust Company, as Indenture Trustee. (DeJonker, Jason) (Entered: 06/27/2016) |
| 06/27/2016 | 4209 | Notice Intent to Participate in Confirmation Proceedings Filed by Jason J DeJonker on behalf of Delaware Trust Company, as Indenture Trustee (RE: 4151 Order on Motion to Approve). (DeJonker, Jason) (Entered: 06/27/2016) |
| 06/27/2016 | 4210 | Notice NV Energy, Inc.'s Notice of Intent to Participate in Confirmation Proceedings Filed by Christopher Combest on behalf of NV Energy, Inc. (RE: 4151 Order on Motion to Approve). (Combest, Christopher) (Entered: 06/27/2016) |
| | | |

| | | |
|---|---|---|
| 06/27/2016 | 4211 | Certificate of Service Filed by Peter A Siddiqui on behalf of UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes (RE: 4161 Notice). (Siddiqui, Peter) (Entered: 06/27/2016) |
| 06/27/2016 | 4214 | Order clarifying paragraph 16 of the Order Approving the Confirmation Schedule. List Exhibits due by 12/22/2016 (RE: 4151 Order on Motion to Approve). Signed on 6/27/2016 (Sims, Mildred) (Entered: 06/28/2016) |
| 06/28/2016 | 4212 | Subpoena to Produce Documents, Information, or Objects or To Permit Inspection (Form 2570) Filed by Jeffrey Zeiger on behalf of Caesars Entertainment Operating Company, Inc.. (Zeiger, Jeffrey) (Entered: 06/28/2016) |
| 06/28/2016 | 4213 | CORRECTIVE ENTRY to correct text (RE: 4151 Order on Motion to Approve). (Sims, Mildred) (Entered: 06/28/2016) |
| 06/28/2016 | 4215 | Notice and Certificate of Service intent Filed by Jason J DeJonker on behalf of Delaware Trust Company, as Indenture Trustee (RE: 4209 Notice). (Attachments: # 1 Exhibit A # 2 Exhibit B) (DeJonker, Jason) (Entered: 06/28/2016) |
| 06/28/2016 | 4216 | Order and Notice of Local Rule 7026-1. It has come to the court's attention that parties are filing discovery materials, both requests and responses. The parties are reminded that under Local Rule 7026-1(B)(1), "discovery materials must not be filed with the clerk." Signed on 6/28/2016 (Sims, Mildred) (Entered: 06/28/2016) |
| 06/28/2016 | 4217 | Certificate of Service Filed by Zachary A Risk on behalf of Michigan Unemployment Insurance Agency (RE: 4186 Notice). (Risk, Zachary) (Entered: 06/28/2016) |

| | | |
|---|---|---|
| 06/28/2016 | 4218 | Second Amended Chapter 11 Plan of Reorganization Pro rata percentage to be paid to Unsecured Creditors. Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Exhibit 1 - Revised Plan # 2 Exhibit 2 - Redline)(Seligman, David) Modified on 7/9/2016 "Second Amended" added to docket text (Riddick, Debbie). (Entered: 06/28/2016) |
| 06/28/2016 | 4219 | Order Granting Motion to Approve the Solicitations Procedures (Related Doc # 3487). Signed on 6/28/2016. (Attachments: # 1 Attachment # 2 Attachment # 3 Attachment # 4 Attachment # 5 Attachment) (Sims, Mildred) (Entered: 06/28/2016) |
| 06/28/2016 | 4220 | Disclosure Statement Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Exhibit 1 - Revised Disclosure Statement # 2 Exhibit 2 - Redline) (Seligman, David) (Entered: 06/28/2016) |
| 06/28/2016 | 4221 | Transfer of Claim. from Astor Chocolate Corporation to Sonar Credit Partners III, LLC Fee Amount $25 Filed by Sonar Credit Partners III, LLC. Objections due by 07/19/2016. (Goldberg, Michael) (Entered: 06/28/2016) |
| 06/28/2016 | 4222 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32255934. Fee Amount $ 25.00 (re:Doc# 4221) (U.S. Treasury) (Entered: 06/28/2016) |
| 06/28/2016 | 4223 | Order Approving Disclosure Statement (RE: 4220 Disclosure Statement). Signed on 6/28/2016 (Seamann, Pamela) (Entered: 06/28/2016) |
| | 4224 | Withdrawal of Claim(s): of TN Department of Revenue Filed by William F McCormick on behalf of TN Dept of Revenue. (McCormick, William) (Entered: |

| 06/28/2016 | | 06/28/2016) |
|---|---|---|
| 06/28/2016 | 4225 | Affidavit of Service of Ian Stern Regarding Notice of Intent of the Debtors to Participate in the Confirmation Proceedings Filed by Prime Clerk, LLC (RE: 4155 Notice). (Steele, Benjamin) (Entered: 06/28/2016) |
| 06/28/2016 | 4226 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 4156 Notice). (Kass, Albert) (Entered: 06/28/2016) |
| 06/28/2016 | 4227 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 4159 Notice). (Kass, Albert) (Entered: 06/28/2016) |
| 06/29/2016 | 4228 | Certificate of Service Filed by David A Agay on behalf of TPG Capital, L.P., TPG Capital, L.P., David Bonderman, and Kelvin Davis (RE: 4205 Notice). (Agay, David) (Entered: 06/29/2016) |
| 06/29/2016 | 4229 | Transfer of Claim. from JBP LLC DBA Silver State International to Liquidity Solutions, Inc. Fee Amount $25 Filed by Liquidity Solutions, Inc.. Objections due by 07/20/2016. (Deyoung, Helena) (Entered: 06/29/2016) |
| 06/29/2016 | 4230 | Transfer of Claim. from AMJ Enterprises DBA Bagel Bagel Miguel Jimenez to Liquidity Solutions, Inc. Fee Amount $25 Filed by Liquidity Solutions, Inc.. Objections due by 07/20/2016. (Deyoung, Helena) (Entered: 06/29/2016) |
| 06/29/2016 | 4231 | Transfer of Claim. from Trims Unlimited to Liquidity Solutions, Inc. Fee Amount $25 Filed by Liquidity Solutions, Inc.. Objections due by 07/20/2016. (Deyoung, Helena) (Entered: 06/29/2016) |
| | 4232 | Transfer of Claim. from Chef Works Inc. to Liquidity |

| | | |
|---|---|---|
| 06/29/2016 | | Solutions, Inc. Fee Amount $25 Filed by Liquidity Solutions, Inc.. Objections due by 07/20/2016. (Deyoung, Helena) (Entered: 06/29/2016) |
| 06/29/2016 | ⬤ 4233 | Transfer of Claim. from Casino Express Junkets LLC to Liquidity Solutions, Inc. Fee Amount $25 Filed by Liquidity Solutions, Inc.. Objections due by 07/20/2016. (Deyoung, Helena) (Entered: 06/29/2016) |
| 06/29/2016 | 4234 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32263400. Fee Amount $ 25.00 (re:Doc# 4229) (U.S. Treasury) (Entered: 06/29/2016) |
| 06/29/2016 | 4235 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32263400. Fee Amount $ 25.00 (re:Doc# 4230) (U.S. Treasury) (Entered: 06/29/2016) |
| 06/29/2016 | 4236 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32263400. Fee Amount $ 25.00 (re:Doc# 4231) (U.S. Treasury) (Entered: 06/29/2016) |
| 06/29/2016 | 4237 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32263400. Fee Amount $ 25.00 (re:Doc# 4232) (U.S. Treasury) (Entered: 06/29/2016) |
| 06/29/2016 | 4238 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32263400. Fee Amount $ 25.00 (re:Doc# 4233) (U.S. Treasury) (Entered: 06/29/2016) |
| 06/29/2016 | ⬤ 4239 | Appearance Filed by Angela M Allen on behalf of Caesars Entertainment Services, LLC. (Allen, Angela) (Entered: 06/29/2016) |
| | | |

| | | |
|---|---|---|
| 06/29/2016 | 4240 | Appearance for Charles B. Sklarsky Filed by Angela M Allen on behalf of Caesars Entertainment Services, LLC. (Allen, Angela) (Entered: 06/29/2016) |
| 06/29/2016 | 4241 | Appearance Filed by Catherine L Steege ESQ on behalf of Caesars Entertainment Services, LLC. (Steege, Catherine) (Entered: 06/29/2016) |
| 06/29/2016 | 4242 | Affidavit of Service of Ingamar D. Ramirez Regarding Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Bankruptcy Case (or Adversary Proceeding), Debtors' Second Amended Joint Plan of Reorganization, and Disclosure Statement for the Debtors' Second Amended Joint Plan of Reorganization Filed by Prime Clerk, LLC (RE: 4212 Subpoenas (Form 2540 - 2570), 4218 Chapter 11 Plan/Modified Plan, 4220 Disclosure Statement). (Steele, Benjamin) (Entered: 06/29/2016) |
| 06/29/2016 | | (private) Phone Call to Barbara L. Yong re: Missing Proposed Order (RE: 4123 Motion for Relief from Stay). (Ross, Demetrius) (Entered: 06/29/2016) |
| 06/29/2016 | 4243 | Supplemental Reply to (related document(s): 2514 Motion to Vacate, 2575 Reply, 3979 Brief, 4107 Response) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (Hoffmann, Timothy) (Entered: 06/29/2016) |
| 06/30/2016 | 4244 | Notice of Motion and Motion to Authorize Debtors to Repay Certain Secured Loan Amounts and Granting Related Relief Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 8/17/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 06/30/2016) |
| | | |

| | | |
|---|---|---|
| 06/30/2016 | ⚪4245 | Transfer of Claim. 2728 from Ultimate Jetcharters Inc to ASM Capital V, L.P. Fee Amount $25 Filed by ASM Capital V, L.P.. Objections due by 07/21/2016. (Wolfe, Douglas) (Entered: 06/30/2016) ℹ️ |
| 06/30/2016 | 4246 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32270354. Fee Amount $ 25.00 (re:Doc# 4245) (U.S. Treasury) (Entered: 06/30/2016) |
| 06/30/2016 | ⚪4247 | Proposed Order - Order Granting Relief From The Automatic Stay Filed by Barbara L Yong on behalf of Amanda Kateeb (RE: 4123 Motion for Relief from Stay). (Yong, Barbara) (Entered: 06/30/2016) |
| 06/30/2016 | ⚪4248 | Notice of Hearing and Fourth Objection to Claim(s) of Multiple Claimants Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 8/1/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B - Eisenberg Declaration)(Seligman, David) (Entered: 06/30/2016) |
| 06/30/2016 | ⚪4249 | Notice of Hearing and Fifth Omnibus Objection to Claim(s) of Multiple Claimants Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 8/1/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B - Eisenberg Declaration)(Seligman, David) (Entered: 06/30/2016) |
| 06/30/2016 | ⚪4250 | Certificate of Service Filed by Brian A. Audette on behalf of Hilton Worldwide, Inc., the Hilton Worldwide Inc. Global Benefits Administrative Committee (RE: 4174 Notice). (Audette, Brian) (Entered: 06/30/2016) |

| | | | |
|---|---|---|---|
| 06/30/2016 | | 4251 | Certificate of Service Filed by Brian A. Audette on behalf of HOB Boardwalk, Inc. (RE: 4197 Notice). (Audette, Brian) (Entered: 06/30/2016) |
| 06/30/2016 | | 4252 | Notice Notice of Intent to Participate in Confirmation Hearing and Related Plan Discovery Filed by Florence Bonaccorso-Saenz on behalf of Louisiana Department of Revenue (RE: 4151 Order on Motion to Approve). (Bonaccorso-Saenz, Florence) (Entered: 06/30/2016) |
| 06/30/2016 | | 4253 | Summary of Cash Receipts and Disbursements for Filing Period Ending May 31, 2016 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 06/30/2016) |
| 06/30/2016 | | 4254 | Transfer of Claim. 3307 from Washing Systems, LLC to Claims Recovery Group, LLC Fee Amount $25 Filed by Claims Recovery Group LLC. Objections due by 07/21/2016. (Axenrod, Allison) (Entered: 06/30/2016) |
| 06/30/2016 | | 4255 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32275188. Fee Amount $ 25.00 (re:Doc# 4254) (U.S. Treasury) (Entered: 06/30/2016) |
| 06/30/2016 | | 4256 | Report / Staffing Report by AP Services, LLC for the Period May 1, 2016 Through May 31, 2016 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Exhibit A) (Seligman, David) (Entered: 06/30/2016) |
| | | 4257 | Report by AP Services, LLC of Compensation Earned and Expenses Incurred for the Period from May 1, 2016 Through May 31, 2016 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Exhibit A # 2 |

| | | |
|---|---|---|
| 06/30/2016 | | Exhibit B # 3 Exhibit C # 4 Exhibit D) (Seligman, David) (Entered: 06/30/2016) |
| 06/30/2016 | 4258 | Notice of Filing Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 4257 Report). (Seligman, David) (Entered: 06/30/2016) |
| 06/30/2016 | 4259 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 4243 Reply). (Kass, Albert) (Entered: 06/30/2016) |
| 06/30/2016 | 4260 | Motion for Leave to Appear Pro Hac Vice Filed by Bruce M. Berman on behalf of Paul, Weiss, Rifkind, Wharton & Garrison, LLP . (Ross, Demetrius) (Entered: 07/01/2016) |
| 06/30/2016 | 4261 | Motion for Leave to Appear Pro Hac Vice Filed by Howard M. Shapiro on behalf of Paul, Weiss, Rifkind, Wharton & Garrison, LLP . (Ross, Demetrius) (Entered: 07/01/2016) |
| 07/01/2016 | 4262 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 4260). Signed on 7/1/2016. (Ross, Demetrius) (Entered: 07/01/2016) |
| 07/01/2016 | 4263 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 4261). Signed on 7/1/2016. (Ross, Demetrius) (Entered: 07/01/2016) |
| | | (private) Remark per TL MS(RE: 4158 Notice, 4159 Notice, 4160 Notice, 4161 Notice, 4162 Notice, 4163 Notice, 4167 Notice, 4168 Notice, 4169 Notice, 4171 Notice, 4172 Notice, 4173 Certificate of Service, 4174 Notice, 4175 Certificate of Service, 4176 Notice, 4177 Notice, 4180 Notice, 4181 Notice, 4182 Notice of Filing, 4184 Notice, 4186 Notice, 4187 Notice of Filing, 4189 Notice, 4190 Notice, 4191 Notice, 4194 Notice, 4195 Notice, 4197 Notice, 4198 |

| | | |
|---|---|---|
| 07/01/2016 | | Notice, 4199 Notice, 4200 Notice, 4203 Notice, 4204 Notice, 4205 Notice, 4209 Notice, 4210 Notice). (Ross, Demetrius) (Entered: 07/01/2016) |
| 07/01/2016 | ⚲4264 | Transfer of Claim. from Heeter Printing Company Inc. to Tannor Partners Credit Fund, LP Fee Amount $25 Filed by Tannor Partners Credit Fund, LP. Objections due by 07/22/2016. (Tannor, Robert) (Entered: 07/01/2016) ℹ️ |
| 07/01/2016 | 4265 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32283975. Fee Amount $ 25.00 (re:Doc# 4264) (U.S. Treasury) (Entered: 07/01/2016) |
| 07/01/2016 | ⚲4266 | Joint Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Mark A Berkoff on behalf of Certain First Lien Bondholders, UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes. (RE: 3927 Notice of Appeal). (Attachments: # 1 Certificate of Service)(Berkoff, Mark) (Entered: 07/01/2016) |
| 07/01/2016 | ⚲4267 | Affidavit of Service of Steven Gordon Regarding Notice of Debtors' Motion for Entry of an Order (A) Authorizing the Repayment of Certain Secured Loan Amounts and (B) Granting Related Relief, Notice of Debtors' Fourth Omnibus Objection to Certain Proofs of Claim (Amended and Replaced Claims, Duplicative Claims) (Non-Substantive), Notice of Debtors' Fifth Omnibus Objection to Certain Proofs of Claim (No Liability Claims), Debtors' Monthly Operating Report for the Period from May 1, 2016 to May 31, 2016, and Notice of Debtors' Fourth Omnibus Objection to your Proof(s) of Claim Filed by Prime Clerk, LLC (RE: 4244 Motion to Authorize, 4248 Objection to Claim, 4249 Objection to Claim, 4253 Summary of Cash Receipts and Disbursements). (Steele, Benjamin) (Entered: 07/01/2016) |
| | | |

| | | |
|---|---|---|
| 07/01/2016 | 4268 | Notice of Intent to Participate by Chartwell Advisory Group Ltd. in Discovery and the Confirmation Proceedings Filed by R Scott Alsterda on behalf of Chartwell Advisory Group Ltd. (RE: 4151 Order on Motion to Approve). (Alsterda, R) (Entered: 07/01/2016) |
| 07/01/2016 | 4269 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders. (RE: 3927 Notice of Appeal). (Shaw, Brian) (Entered: 07/01/2016) |
| 07/01/2016 | 4270 | Notice of Filing Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (RE: 4269 Appellee Designation). (Shaw, Brian) (Entered: 07/01/2016) |
| 07/01/2016 | 4271 | Certificate of Service Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (RE: 4269 Appellee Designation, 4270 Notice of Filing). (Shaw, Brian) (Entered: 07/01/2016) |
| 07/06/2016 | 4272 | Amended Order (RE: 4219 Order on Motion to Approve). Signed on 7/6/2016 (Attachments: # 1 Document Continued # 2 Document Continued # 3 Document Continued # 4 Document Continued # 5 Document Continued # 6 Document Continued # 7 Document Continued # 8 Document Continued # 9 Document Continued # 10 Document Continued # 11 Document Continued # 12 Document Continued) (Gonzalez, Maribel) (Entered: 07/06/2016) |
| 07/06/2016 | 4273 | **Docketed on Wrong Case, Filer Notified**Answer (related document(s): 3949 Complaint) Filed by Eric S. Prezant on behalf of Delaware Trust Company, as Indenture Trustee (Prezant, Eric) Modified on 7/9/2016 (Riddick, Debbie). (Entered: 07/06/2016) |
| | | |

| Date | Doc # | Description |
|---|---|---|
| 07/06/2016 | ◉4274 | **Docketed on Wrong Case, filer notified**Corporate Ownership Statement filed. Corporate parents added to case: Corporation Service Company. Filed by Eric S. Prezant on behalf of Delaware Trust Company, as Indenture Trustee. (Prezant, Eric) Modified on 7/9/2016 (Riddick, Debbie). (Entered: 07/06/2016) 🛈 |
| 07/06/2016 | ◉4275 | Notice of Motion and Motion to Authorize the Examiner to /Motion of the Examiner for an Order (I) Discharging the Examiner; (II) Relieving the Examiner and his Professionals from Discovery Obligations; (III) Approving the Disposition of Certain Documents and Information; (IV) Exculpating the Examiner and His Professionals; (V) Approving Certain Wind Down Tasks of the Examiner and His Professionals; and (VI) Granting Related Relief Filed by Daniel J McGuire on behalf of Richard J Davis. Hearing scheduled for 7/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order Exhibit 1 - Proposed Order # 2 Exhibit A - Tribune Order # 3 Exhibit B - ResCap Order # 4 Exhibit C - Lehman Order # 5 Exhibit D - New Century TRS Holdings Order # 6 Exhibit E - SemCrude Order # 7 Exhibit F - REFCO Order # 8 Exhibit G - Enron Orders) (McGuire, Daniel) (Entered: 07/06/2016) |
| 07/06/2016 | ◉4276 | Notice of Motion and Motion to Quash Deposition Subpoena Or, in the Alternative, for a Protective Order Forbidding the Noteholder Committee from Deposing Debtors Counsel Jeffrey J. Zeiger Filed by David J Zott on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 7/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B) (Zott, David) (Entered: 07/06/2016) |

| | | |
|---|---|---|
| 07/06/2016 | ⬤4277 | Notice of Motion and Motion to Compel the Debtors, CEC, and CES to Conduct Adequate Searches in Response to Discovery Requests Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders. Hearing scheduled for 7/20/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Hoffmann, Timothy) (Entered: 07/06/2016) |
| 07/06/2016 | ⬤4278 | Declaration of David S. Torborg in Support of the Official Committee of Second Priority Noteholders' Motion for an Order Compelling the Debtors, CEC, and CES to Conduct Adequate Searches in Response to Discovery Requests Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (RE: 4277 Motion to Compel). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H) (Hoffmann, Timothy) (Entered: 07/06/2016) |
| 07/07/2016 | ⬤4279 | Transfer of Claim. from Next Page Inc. to Tannor Partners Credit Fund, LP Fee Amount $25 Filed by Tannor Partners Credit Fund, LP. Objections due by 07/28/2016. (Tannor, Robert) (Entered: 07/07/2016) 🛈 |
| 07/07/2016 | 4280 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32311169. Fee Amount $ 25.00 (re:Doc# 4279) (U.S. Treasury) (Entered: 07/07/2016) |
| 07/07/2016 | ⬤4281 | Transfer of Claim. from Digity Media to Tannor Partners Credit Fund, LP Fee Amount $25 Filed by Tannor Partners Credit Fund, LP. Objections due by 07/28/2016. (Tannor, Robert) (Entered: 07/07/2016) 🛈 |
| | | |

| | | |
|---|---|---|
| 07/07/2016 | ◉4282 | Transfer of Claim. 2066 from Digity Media to Tannor Partners Credit Fund, LP Fee Amount $25 Filed by Tannor Partners Credit Fund, LP. Objections due by 07/28/2016. (Tannor, Robert) (Entered: 07/07/2016) 🛈 |
| 07/07/2016 | ◉4283 | Transfer of Claim. from Lake City Printing to Tannor Partners Credit Fund, LP Fee Amount $25 Filed by Tannor Partners Credit Fund, LP. Objections due by 07/28/2016. (Tannor, Robert) (Entered: 07/07/2016) 🛈 |
| 07/07/2016 | 4284 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32317332. Fee Amount $ 25.00 (re:Doc# 4281) (U.S. Treasury) (Entered: 07/07/2016) |
| 07/07/2016 | 4285 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32317332. Fee Amount $ 25.00 (re:Doc# 4282) (U.S. Treasury) (Entered: 07/07/2016) |
| 07/07/2016 | 4286 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32317332. Fee Amount $ 25.00 (re:Doc# 4283) (U.S. Treasury) (Entered: 07/07/2016) |
| 07/07/2016 | ◉4287 | Order Scheduling (RE: 2514 Motion to Vacate). Sur-Reply due by: 7/15/2016 Signed on 7/7/2016 (Hamilton, Annette) (Entered: 07/07/2016) 🛈 |
| 07/07/2016 | ◉4288 | Notice of Motion and Motion for Relief from Stay as to Personal Injury. Fee Amount $176, Filed by John P Carlin on behalf of Joshua Janho. Hearing scheduled for 7/20/2016 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Carlin, John) Modified on 7/8/2016 **Incorrect Notice of Motion, Filer to be Notified** (Brown, Venita). (Entered: 07/07/2016) 🛈 |

| | | | |
|---|---|---|---|
| 07/07/2016 | 4289 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 4275 Motion to Authorize, 4276 Motion to Quash). (Steele, Benjamin) (Entered: 07/07/2016) | |
| 07/07/2016 | 4313 | Transmittal of Record on Appeal to District Court (RE: 3927 Notice of Appeal). (Brown, Venita) (Entered: 07/11/2016) | |
| 07/07/2016 | 4314 | Notice of Docketing Record on Appeal to District Court . Case Number 1605888 Assigned to Judge: Matthew F Kennelly (RE: 3927 Notice of Appeal). (Brown, Venita) (Entered: 07/11/2016) | |
| 07/08/2016 | | (private) Email to John Carlin re: Missing Proposed Order (RE: 4288 Motion for Relief from Stay). (Gonzalez, Maribel) (Entered: 07/08/2016) | |
| 07/08/2016 | 4290 | Proposed Order - Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 4008 Motion for Relief from Stay). (Seligman, David) (Entered: 07/08/2016) | |
| 07/08/2016 | 4291 | CORRECTIVE ENTRY:Incorrect Notice of Motion, Filer to be Notified (RE: 4288 Motion for Relief from Stay). (Brown, Venita) (Entered: 07/08/2016) | |
| 07/08/2016 | 4292 | Transfer of Claim. 1183 from M&M Golf Cars LLC to Tannor Partners Credit Fund, LP Fee Amount $25 Filed by Tannor Partners Credit Fund, LP. Objections due by 07/29/2016. (Tannor, Robert) (Entered: 07/08/2016) | |
| 07/08/2016 | 4293 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32324664. Fee Amount $ 25.00 (re:Doc# 4292) (U.S. Treasury) (Entered: 07/08/2016) | |
| | 4294 | Application to Set Hearing on Emergency Motion | |

| | | |
|---|---|---|
| 07/08/2016 | | Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Proposed Order # 2 Exhibit B) (Seligman, David) (Entered: 07/08/2016) |
| 07/08/2016 | 4295 | Declaration Third Supplemental Declaration of William H. Hardie, III in Support of the Application of the Official Committee of Second Priority Noteholders Pursuant to 11 U.S.C. Sections 327(a), 328(a) and 1103, and Fed. R. Bankr. P. 2014 and 2016, for Entry of an Order Authorizing Retention and Employment of Houlihan Lokey Capital, Inc. as Financial Advisor and Investment Banker, Nunc Pro Tunc to the Petition Date Filed by Timothy W Hoffmann on behalf of HOULIHAN LOKEY CAPITAL, INC. (RE: 656 Application to Employ). (Attachments: # 1 Exhibit A # 2 Exhibit B) (Hoffmann, Timothy) (Entered: 07/08/2016) |
| 07/08/2016 | 4296 | Order Granting Application to Set Hearing on Emergency Motion (Related Doc # 4294). Signed on 7/8/2016. (Gonzalez, Maribel) (Entered: 07/08/2016) |
| 07/08/2016 | 4297 | Notice of Motion and Emergency Motion for Leave to to Establish a New Deadline to Distribute the Solicitation Packages in the Amended Order (A) Approving the Solicitation Procedures and (B) Granting Related Relief Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 7/11/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 07/08/2016) |
| | 4298 | Notice of Filing Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 4008 Motion for Relief from Stay, 4290 Proposed Order). (Seligman, David) (Entered: |

| 07/08/2016 | | 07/08/2016) |
|---|---|---|
| 07/08/2016 | 4299 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 32327724. Fee Amount $ 176.00 (re:Doc# 4288) (U.S. Treasury) (Entered: 07/08/2016) |
| 07/09/2016 | 4300 | CORRECTIVE ENTRY to create relationship to document #4151(RE: 4191 Notice). (Riddick, Debbie) (Entered: 07/09/2016) |
| 07/09/2016 | 4301 | CORRECTIVE ENTRY "Second Amended" added to docket text(RE: 4218 Chapter 11 Plan/Modified Plan). (Riddick, Debbie) (Entered: 07/09/2016) |
| 07/09/2016 | 4302 | CORRECTIVE ENTRY Docketed on Wrong Case, Filer Notified(RE: 4273 Answer). (Riddick, Debbie) (Entered: 07/09/2016) |
| 07/09/2016 | 4303 | CORRECTIVE ENTRY Docketed on Wrong Case, filer notified(RE: 4274 Corporate Ownership Statement). (Riddick, Debbie) (Entered: 07/09/2016) |
| 07/10/2016 | 4304 | Affidavit of Service of Steven Gordon Regarding Order Granting Application to set Hearing on Emergency Application (Hearing scheduled for Monday, July 11, 2016 at 9:30 a.m. Central Time in courtroom 642), and Debtors' Emergency Motion Seeking Entry of an Order Establishing a New Deadline to Distribute the Solicitation Packages in the Amended Order (A) Approving the Solicitation Procedures and (B) Granting Related Relief Filed by Prime Clerk, LLC (RE: 4296 Order on Application to Set Hearing on Emergency Motion, 4297 Motion for Leave). (Steele, Benjamin) (Entered: 07/10/2016) |
| 07/11/2016 | 4305 | Notice of Motion Late Filing of Proof of Claim Filed by Jeff Sheppard on behalf of Ramona Suggs . (Riddick, Debbie) (Entered: 07/11/2016) |
| | | |

| | | |
|---|---|---|
| 07/11/2016 | | (private) Remark - Notice of Deficiency sent regarding missing information and link to pro hac vice. (RE: 4305 Notice). (Riddick, Debbie) (Entered: 07/11/2016) |
| 07/11/2016 | 4306 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 4277 Motion to Compel, 4278 Declaration). (Kass, Albert) (Entered: 07/11/2016) |
| 07/11/2016 | 4307 | (E)Order Withdrawing Motion for Leave (Related Doc # 4297). Signed on 7/11/2016. (Gonzalez, Maribel) (Entered: 07/11/2016) |
| 07/11/2016 | 4308 | Transfer of Claim. from Agra Environmental and Lab to Tannor Partners Credit Fund, LP Fee Amount $25 Filed by Tannor Partners Credit Fund, LP. Objections due by 08/1/2016. (Tannor, Robert) (Entered: 07/11/2016) |
| 07/11/2016 | 4309 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32337277. Fee Amount $ 25.00 (re:Doc# 4308) (U.S. Treasury) (Entered: 07/11/2016) |
| 07/11/2016 | 4310 | Transfer of Claim. from Bravado International Group to Tannor Partners Credit Fund, LP Fee Amount $25 Filed by Tannor Partners Credit Fund, LP. Objections due by 08/1/2016. (Tannor, Robert) (Entered: 07/11/2016) |
| 07/11/2016 | 4311 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32337726. Fee Amount $ 25.00 (re:Doc# 4310) (U.S. Treasury) (Entered: 07/11/2016) |
| 07/11/2016 | 4312 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 4290 Proposed Order, 4298 Notice of Filing). (Steele, Benjamin) (Entered: 07/11/2016) |
| | | |

| | | |
|---|---|---|
| 07/11/2016 | 🔒🌐4315 | Transcript regarding Hearing Held 06/07/2016. Remote electronic access to the excerpt/transcript is restricted until 10/11/2016. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) 3784 Hearing (Bk Other) Set). Notice of Intent to Request Redaction Deadline Due By 7/25/2016. Redaction Request Due By 08/1/2016. Redacted Transcript Submission Due By 08/11/2016. Transcript access will be restricted through 10/11/2016. (DeFini, Jackie) (Entered: 07/11/2016) 🛈 |
| 07/11/2016 | 🔒🌐4316 | Transcript regarding Hearing Held 06/22/2016. Remote electronic access to the excerpt/transcript is restricted until 10/11/2016. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) 3898 Motion for Relief from Stay). Notice of Intent to Request Redaction Deadline Due By 7/25/2016. Redaction Request Due By 08/1/2016. Redacted Transcript Submission Due By 08/11/2016. Transcript access will be restricted through 10/11/2016. (DeFini, Jackie) (Entered: 07/11/2016) 🛈 |
| | 🔒🌐4317 | Transcript regarding Hearing Held 07/11/2016. Remote electronic access to the excerpt/transcript is restricted until 10/11/2016. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) 4297 Motion for Leave). Notice of Intent to Request Redaction Deadline Due By 7/25/2016. Redaction |

| | | |
|---|---|---|
| 07/11/2016 | | Request Due By 08/1/2016. Redacted Transcript Submission Due By 08/11/2016. Transcript access will be restricted through 10/11/2016. (DeFini, Jackie) (Entered: 07/11/2016) ℹ️ |
| 07/11/2016 | 4318 | Notice to Holders of Contingent and/or Unliquidated Claims of Voting Status with Respect to the Debtors' Second Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Seligman, David) (Entered: 07/11/2016) |
| 07/11/2016 | 4319 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 4295 Declaration). (Kass, Albert) (Entered: 07/11/2016) |
| 07/12/2016 | 4320 | Transfer of Claim. from Interlock Entertainment Inc to Tannor Partners Credit Fund, LP Fee Amount $25 Filed by Tannor Partners Credit Fund, LP. Objections due by 08/2/2016. (Tannor, Robert) (Entered: 07/12/2016) ℹ️ |
| 07/12/2016 | 4321 | Transfer of Claim. 1076 from Bristol Broadcasting Co to Tannor Partners Credit Fund, LP Fee Amount $25 Filed by Tannor Partners Credit Fund, LP. Objections due by 08/2/2016. (Tannor, Robert) (Entered: 07/12/2016) ℹ️ |
| 07/12/2016 | 4322 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32345208. Fee Amount $ 25.00 (re:Doc# 4320) (U.S. Treasury) (Entered: 07/12/2016) |
| 07/12/2016 | 4323 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32345208. Fee Amount $ 25.00 (re:Doc# 4321) (U.S. Treasury) (Entered: 07/12/2016) |

| | | |
|---|---|---|
| 07/12/2016 | 🔘4324 | Notice of Intent of Creditor IGT to Participate in Plan Confirmation Proceedings and Related Discovery Filed by John P. Leon on behalf of IGT (RE: 4151 Order on Motion to Approve). (Leon, John) (Entered: 07/12/2016) |
| 07/12/2016 | 🔘4325 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 4318 Notice). (Steele, Benjamin) (Entered: 07/12/2016) |
| 07/12/2016 | 🔘4326 | Affidavit of Service of Christina Pullo Regarding Solicitation Materials Filed by Prime Clerk, LLC (RE: 4218 Chapter 11 Plan/Modified Plan, 4220 Disclosure Statement, 4223 Order Approving Disclosure Statement). (Attachments: # 1 Document Continued Part 2 # 2 Document Continued Part 3 # 3 Document Continued Part 4)(Steele, Benjamin) (Entered: 07/12/2016) |
| 07/13/2016 | 🔘4327 | Response to (related document(s): 3915 Objection to Claim) Filed by Mark F Hebbeln on behalf of BOKF, NA (Hebbeln, Mark) (Entered: 07/13/2016) |
| 07/13/2016 | 🔘4328 | Objection to (related document(s): 3915 Objection to Claim) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (Hoffmann, Timothy) (Entered: 07/13/2016) |
| 07/13/2016 | 🔘4329 | Certificate of Service Filed by Lars A Peterson on behalf of BOKF, NA (RE: 4327 Response). (Peterson, Lars) (Entered: 07/13/2016) |
| 07/13/2016 | 🔘4330 | Response to (related document(s): 3915 Objection to Claim) Filed by Jason J DeJonker on behalf of Delaware Trust Company, as Indenture Trustee (DeJonker, Jason) (Entered: 07/13/2016) |
| | 🔘4331 | Response to (related document(s): 3915 Objection to Claim) Filed by Mark Page on behalf of Wilmington |

| | | |
|---|---|---|
| 07/13/2016 | | Savings Fund Society, FSB, as successor Indenture Trustee (Page, Mark) (Entered: 07/13/2016) |
| 07/13/2016 | 🔘4332 | Response to (related document(s): 4275 Motion to Authorize) Filed by Angela M Allen on behalf of Caesars Entertainment Corporation (Allen, Angela) (Entered: 07/13/2016) |
| 07/13/2016 | 🔘4333 | Response to (related document(s): 4277 Motion to Compel) Filed by Angela M Allen on behalf of Caesars Entertainment Corporation (Allen, Angela) (Entered: 07/13/2016) |
| 07/13/2016 | 🔘4334 | Objection to (related document(s): 4276 Motion to Quash) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (Hoffmann, Timothy) (Entered: 07/13/2016) |
| 07/13/2016 | 🔘4335 | Objection to (related document(s): 4277 Motion to Compel) Filed by Jeffrey Zeiger on behalf of Caesars Entertainment Operating Company, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Zeiger, Jeffrey) (Entered: 07/13/2016) |
| 07/13/2016 | 🔘4336 | Joinder Filed by Angela M Allen on behalf of Caesars Enterprise Services, LLC (RE: 4277 Motion to Compel, 4333 Response). (Allen, Angela) (Entered: 07/13/2016) |
| 07/13/2016 | 🔘4337 | Objection to (related document(s): 4002 Motion for Leave) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Seligman, David) (Entered: 07/13/2016) |
| | 🔘4338 | |
| | | Joinder Filed by Richard S Lauter on behalf of Apollo Global Management LLC and certain of its affiliates (RE: 4275 Motion to Authorize, 4332 Response). |

| | | |
|---|---|---|
| 07/13/2016 | | (Lauter, Richard) (Entered: 07/13/2016) |
| 07/13/2016 | 4339 | Joinder Filed by Julie A. Johnston-Ahlen on behalf of Wilmington Trust, National Association (RE: 3916 Objection to Claim). (Johnston-Ahlen, Julie) (Entered: 07/13/2016) |
| 07/13/2016 | 4340 | Response to (related document(s): 3916 Objection to Claim) Filed by Timothy W Hoffmann on behalf of BOKF, N.A., Delaware Trust Company, as Indenture Trustee, Official Committee of Second Priority Noteholders, Wilmington Savings Fund Society, FSB, as successor Indenture Trustee (Hoffmann, Timothy) (Entered: 07/13/2016) |
| 07/13/2016 | 4341 | Certificate of Service Filed by Julie A. Johnston-Ahlen on behalf of Wilmington Trust, National Association (RE: 4339 Joinder). (Johnston-Ahlen, Julie) (Entered: 07/13/2016) |
| 07/13/2016 | 4342 | Objection to (related document(s): 4081 Motion to Approve Compromise or Settlement per Rule 9019) Filed by Matthew Gartner on behalf of John V Giovenco (Gartner, Matthew) (Entered: 07/13/2016) |
| 07/13/2016 | 4343 | Certificate of Service Filed by Angela M Allen on behalf of Caesars Enterprise Services, LLC, Caesars Entertainment Corporation (RE: 4332 Response, 4333 Response, 4336 Joinder). (Allen, Angela) (Entered: 07/13/2016) |
| 07/13/2016 | 4344 | Proposed Order - Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3997 Motion for Relief from Stay). (Seligman, David) (Entered: 07/13/2016) |
| | 4345 | Proposed Order - Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf |

| | | |
|---|---|---|
| 07/13/2016 | | of Caesars Entertainment Operating Company, Inc. (RE: 4123 Motion for Relief from Stay). (Seligman, David) (Entered: 07/13/2016) |
| 07/13/2016 | 4346 | Joinder Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (RE: 3916 Objection to Claim). (Possinger, Paul) (Entered: 07/13/2016) |
| 07/13/2016 | 4347 | Notice of Filing Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 4123 Motion for Relief from Stay, 4345 Proposed Order). (Seligman, David) (Entered: 07/13/2016) |
| 07/13/2016 | 4348 | Notice of Filing Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3997 Motion for Relief from Stay, 4344 Proposed Order). (Seligman, David) (Entered: 07/13/2016) |
| 07/14/2016 | 4349 | Change of Name/Address for Debra Dandeneau. Address changed to Baker & McKenzie LLP, 452 Fifth Avenue, New York, New York 10018, Debra.Dandeneau@bakermckenzie.com Filed by Debra Dandeneau on behalf of Hilton Worldwide, Inc., the Hilton Worldwide Inc. Global Benefits Administrative Committee. (Dandeneau, Debra) (Entered: 07/14/2016) |
| 07/14/2016 | 4350 | Certificate of Service Filed by R Scott Alsterda on behalf of Thomas Gallagher, Armand Fux, Vicki Lynn Guveiyian, Allan Doerr, and William Pangoras (RE: 4195 Notice). (Alsterda, R) (Entered: 07/14/2016) |
| 07/14/2016 | 4351 | Certificate of Service Filed by R Scott Alsterda on behalf of Chartwell Advisory Group Ltd. (RE: 4268 Notice). (Alsterda, R) (Entered: 07/14/2016) |

| | | |
|---|---|---|
| 07/14/2016 | 4352 | Transfer of Claim. from Grant Supply Company, Inc. to Claims Recovery Group, LLC Fee Amount $25 Filed by Claims Recovery Group LLC. Objections due by 08/4/2016. (Axenrod, Allison) (Entered: 07/14/2016) |
| 07/14/2016 | 4353 | Certificate of Service Filed by Mark Page on behalf of Wilmington Savings Fund Society, FSB, as successor Indenture Trustee (RE: 4331 Response). (Page, Mark) (Entered: 07/14/2016) |
| 07/14/2016 | 4354 | Transfer of Claim. from Rotolo Consultants, Inc. to Claims Recovery Group, LLC Fee Amount $25 Filed by Claims Recovery Group LLC. Objections due by 08/4/2016. (Axenrod, Allison) (Entered: 07/14/2016) |
| 07/14/2016 | 4355 | Transfer of Claim. from Security Fire Protection Co. to Claims Recovery Group, LLC Fee Amount $25 Filed by Claims Recovery Group LLC. Objections due by 08/4/2016. (Axenrod, Allison) (Entered: 07/14/2016) |
| 07/14/2016 | 4356 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32366796. Fee Amount $ 25.00 (re:Doc# 4352) (U.S. Treasury) (Entered: 07/14/2016) |
| 07/14/2016 | 4357 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32366796. Fee Amount $ 25.00 (re:Doc# 4354) (U.S. Treasury) (Entered: 07/14/2016) |
| 07/14/2016 | 4358 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32366796. Fee Amount $ 25.00 (re:Doc# 4355) (U.S. Treasury) (Entered: 07/14/2016) |
| | 4359 | Certificate of Service Filed by Jason J DeJonker on |

| | | |
|---|---|---|
| 07/14/2016 | | behalf of Delaware Trust Company, as Indenture Trustee (RE: 4330 Response). (Attachments: # 1 Exhibit A # 2 Exhibit B) (DeJonker, Jason) (Entered: 07/14/2016) |
| 07/14/2016 | 4360 | Transfer of Claim. from Camboy LLC dba Culligan Water to Fair Harbor Capital, LLC Fee Amount $25 Filed by Fair Harbor Capital LLC. Objections due by 08/4/2016. (Glass, Fredric) (Entered: 07/14/2016) |
| 07/14/2016 | 4361 | Transfer of Claim. from Cook Beauty And Barber Supply to Fair Harbor Capital, LLC Fee Amount $25 Filed by Fair Harbor Capital LLC. Objections due by 08/4/2016. (Glass, Fredric) (Entered: 07/14/2016) |
| 07/14/2016 | 4362 | Transfer of Claim. from James Patrick Gannon to Fair Harbor Capital, LLC Fee Amount $25 Filed by Fair Harbor Capital LLC. Objections due by 08/4/2016. (Glass, Fredric) (Entered: 07/14/2016) |
| 07/14/2016 | 4363 | Transfer of Claim. from South Jersey Overhead Door Co. to Fair Harbor Capital, LLC Fee Amount $25 Filed by Fair Harbor Capital LLC. Objections due by 08/4/2016. (Glass, Fredric) (Entered: 07/14/2016) |
| 07/14/2016 | 4364 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32370486. Fee Amount $ 25.00 (re:Doc# 4360) (U.S. Treasury) (Entered: 07/14/2016) |
| 07/14/2016 | 4365 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32370486. Fee Amount $ 25.00 (re:Doc# 4361) (U.S. Treasury) (Entered: 07/14/2016) |
| | 4366 | Receipt of Transfer of Claim(15-01145) [claims,trclm] |

| | | |
|---|---|---|
| 07/14/2016 | | ( 25.00) Filing Fee. Receipt number 32370486. Fee Amount $ 25.00 (re:Doc# 4362) (U.S. Treasury) (Entered: 07/14/2016) |
| 07/14/2016 | 4367 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32370486. Fee Amount $ 25.00 (re:Doc# 4363) (U.S. Treasury) (Entered: 07/14/2016) |
| 07/14/2016 | 4368 | Proposed Order - Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3898 Motion for Relief from Stay). (Seligman, David) (Entered: 07/14/2016) |
| 07/14/2016 | 4369 | Affidavit of Service of Michael Callo Regarding Debtors' Objection to the Official Committee of Second Priority Noteholders' Motion for an Order Compelling the Debtors, CEC, and CES to Conduct Adequate Searches in Response to Discovery Requests, Debtors' Objection to Motion of South Jersey Energy Company for Order Excusing late Filing of Proof of Claim and Deeming Proof of Claim as Timely Filed, Agreed Order Modifying the Automatic Stay Regarding Plaintiff Alma Hailey, Agreed Order Modifying the Automatic Stay Regarding Plaintiff Amanda Kateeb, Notice of Filing of Agreed Order Modifying the Automatic Stay Regarding Plaintiff Amanda Kateeb, and Notice of Filing of Agreed Order Modifying the Automatic Stay Regarding Plaintiff Alma Hailey Filed by Prime Clerk, LLC (RE: 4335 Objection, 4337 Objection, 4344 Proposed Order, 4345 Proposed Order, 4347 Notice of Filing, 4348 Notice of Filing). (Steele, Benjamin) (Entered: 07/14/2016) |
| 07/14/2016 | 4370 | Notice of Filing Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3898 Motion for Relief from Stay, 4368 |

| | | |
|---|---|---|
| 07/14/2016 | | Proposed Order). (Seligman, David) (Entered: 07/14/2016) |
| 07/14/2016 | ⊕4371 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 4328 Objection, 4334 Objection, 4340 Response). (Kass, Albert) (Entered: 07/14/2016) |
| 07/14/2016 | ⊕4372 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 4346 Joinder). (Kass, Albert) (Entered: 07/14/2016) |
| 07/14/2016 | ⊕4373 | Motion for Leave to Appear Pro Hac Vice Filed by Marc E Kasowitz on behalf of TPG Capital, L.P., David Bonderman, and Kelvin Davis . (Roman, Felipe) (Entered: 07/15/2016) 🛈 |
| 07/15/2016 | ⊕4374 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 4373). Signed on 7/15/2016. (Roman, Felipe) (Entered: 07/15/2016) 🛈 |
| 07/15/2016 | ⊕4375 | Certification of No Objection Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 4081 Motion to Approve Compromise or Settlement per Rule 9019, 4342 Objection). (Attachments: # 1 Proposed Order # 2 Exhibit B - Redline) (Seligman, David) (Entered: 07/15/2016) |
| 07/15/2016 | ⊕4376 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 3898). Signed on 7/15/2016. (Hamilton, Annette) (Entered: 07/15/2016) 🛈 |
| 07/15/2016 | ⊕4377 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 4008). Signed on 7/15/2016. (Hamilton, Annette) (Entered: 07/15/2016) 🛈 |
| | ⊕4378 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 3997). Signed on 7/15/2016. |

| 07/15/2016 | | (Hamilton, Annette) (Entered: 07/15/2016) ℹ️ |
|---|---|---|
| 07/15/2016 | 4379 | Sur Reply to (related document(s): 4287 Order Scheduling) Filed by David J Zott on behalf of Caesars Entertainment Operating Company, Inc. (Zott, David) (Entered: 07/15/2016) |
| 07/15/2016 | 4380 | Affidavit of Service of Justin J. Ra Regarding Disclosure Statement for the Debtors' Second Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code [substantially in the form of Docket No. 4220-Exhibit 1] with all exhibits thereto, including, among others, the Debtors' Second Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code [substantially in the form of Docket No. 4218 -Exhibit 1] Filed by Prime Clerk, LLC (RE: 4218 Chapter 11 Plan/Modified Plan, 4220 Disclosure Statement). (Steele, Benjamin) (Entered: 07/15/2016) |
| 07/18/2016 | 4381 | Notice of Revised Proposed Order (I) Discharging the Examiner; (II) Relieving the Examiner and his Professionals from Discovery Obligations; (III) Approving the Disposition of Certain Documents and Information; (IV) Exculpating the Examiner and his Professionals; (V) Approving Certain Wind Down Tasks of the Examiner and his Professionals; and (VI) Granting Related Relief Filed by Daniel J McGuire on behalf of Richard J Davis (RE: 4275 Motion to Authorize). (Attachments: # 1 Exhibit A - Revised Proposed Order (Clean) # 2 Exhibit B - Revised Proposed Order (Blackline))(McGuire, Daniel) (Entered: 07/18/2016) |
| | 4382 | Reply to (related document(s): 4277 Motion to Compel, 4333 Response, 4335 Objection) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders |

| Date | Doc # | Description |
|---|---|---|
| 07/18/2016 | | (Hoffmann, Timothy) (Entered: 07/18/2016) |
| 07/18/2016 | 4383 | Motion for Leave for Peter C Hughes to Appear Pro Hac Vice Filed by Peter C Hughes on behalf of Chartwell Advisory Group Ltd. (Gonzalez, Maribel) (Entered: 07/18/2016) |
| 07/18/2016 | 4384 | Motion for Leave to Appear Pro Hac Vice Filed by Trent L Richards on behalf of Ferenc Szony, William Sherlock, Christopher Nordling, Paul Houdayer, William Harland, Gary Gregg, Horst Dzuira, Darryl Dauenhauer, Floyd Celey, William Bigelow, Michael Boyle. (Richards, Trent) (Entered: 07/18/2016) |
| 07/18/2016 | 4385 | Affidavit of Service of Justin J. Ra Regarding Debtors' Sur-Reply on the Motion of the Official Committee of Second Priority Noteholders to Reconsider Order Granting Debtors' Application for Retention of Kirkland & Ellis LLP and Kirkland & Ellis International LLP Filed by Prime Clerk, LLC (RE: 4379 Sur Reply). (Steele, Benjamin) (Entered: 07/18/2016) |
| 07/18/2016 | 4386 | Affidavit of Service Filed by Prime Clerk, LLC (RE: 4368 Proposed Order, 4370 Notice of Filing). (Steele, Benjamin) (Entered: 07/18/2016) |
| 07/18/2016 | 4387 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 4123). Signed on 7/18/2016. (Gonzalez, Maribel) (Entered: 07/18/2016) |
| 07/18/2016 | | (private) Receipt for Pro Hac Vice for Edward Dial Receipt Number ILNB-PV-ed135865252A, Fee Amount $50.00. (Ward, Sonya) (Entered: 07/18/2016) |
| | 4388 | Agenda for Hearing to Be Held July 20, 2016, at 1:30 p.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: |

| 07/18/2016 | | 07/18/2016) |
|---|---|---|
| 07/18/2016 | 4389 | Supplement / Supplement to Debtors' Second Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 4218 Chapter 11 Plan/Modified Plan). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Exhibit M # 14 Exhibit N # 15 Exhibit O # 16 Exhibit P # 17 Exhibit Q # 18 Exhibit R # 19 Exhibit S # 20 Exhibit T # 21 Exhibit U # 22 Exhibit V # 23 Exhibit W # 24 Exhibit X # 25 Exhibit Y # 26 Exhibit Z # 27 Exhibit AA # 28 Exhibit BB # 29 Exhibit CC # 30 Exhibit DD # 31 Exhibit EE # 32 Exhibit FF # 33 Exhibit GG # 34 Exhibit HH # 35 Exhibit II # 36 Exhibit JJ # 37 Exhibit KK # 38 Exhibit LL # 39 Exhibit MM # 40 Exhibit NN # 41 Exhibit OO # 42 Exhibit PP) (Seligman, David) (Entered: 07/18/2016) |
| 07/19/2016 | 4390 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 4383). Signed on 7/19/2016. (Gonzalez, Maribel) (Entered: 07/19/2016) |
| 07/19/2016 | 4391 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 4384). Signed on 7/19/2016. (Gonzalez, Maribel) (Entered: 07/19/2016) |
| | 4392 | Request of Noteholder Committee to Present Documents Produced by Kirkland & Ellis at or Before Status Hearing that are Inconsistent with Debtors' Sur-Reply on Noteholder Committee's Motion to Reconsider Order Granting Debtors' Application to Employ Kirkland & Ellis Filed by Timothy W Hoffmann |

| Date | Doc # | Description |
|---|---|---|
| 07/19/2016 | | on behalf of Official Committee of Second Priority Noteholders. (Hoffmann, Timothy) (Entered: 07/19/2016) |
| 07/19/2016 | 4393 | Notice of Filing of Corrected Version of Sur-Reply on the Motion of the Official Committee of Second Priority Noteholders to Reconsider Order Granting Debtors' Application for Retention of Kirkland & Ellis LLP and Kirkland & Ellis International LLP Filed by David J Zott on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Exhibit A) (Zott, David) (Entered: 07/19/2016) |
| 07/19/2016 | 4394 | Notice of Motion and Motion For Summary Judgment Filed by Timothy W Hoffmann on behalf of BOKF, N.A., Delaware Trust Company, as Indenture Trustee, Official Committee of Second Priority Noteholders, Wilmington Savings Fund Society, FSB, as successor Indenture Trustee. Hearing scheduled for 8/17/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Hoffmann, Timothy) (Entered: 07/19/2016) |
| 07/19/2016 | 4395 | Declaration of Joshua M. Mester in Support of Noteholder Committee's Motion for Summary Judgment on Subsidiary Debtors' Omnibus Objection to Unsecured Deficiency Claims Asserted by Delaware Trust Company, Wilmington Savings Fund Society, FSB, and BOKF, N.A. Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (RE: 4394 Motion for Summary Judgment). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I - PART 1 # 10 Exhibit I - PART 2) (Hoffmann, Timothy) (Entered: 07/19/2016) |
| | 4396 | Transfer of Claim. from RS Computer Associates LLC to Tannor Partners Credit Fund, LP Fee Amount $25 |

| | | |
|---|---|---|
| 07/19/2016 | | Filed by Tannor Partners Credit Fund, LP. Objections due by 08/9/2016. (Tannor, Robert) (Entered: 07/19/2016) ℹ️ |
| 07/19/2016 | 4397 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32404193. Fee Amount $ 25.00 (re:Doc# 4396) (U.S. Treasury) (Entered: 07/19/2016) |
| 07/19/2016 | 4398 | Order Granting Motion to Approve Settlement (Related Doc # 4081). Signed on 7/19/2016. (Gonzalez, Maribel) (Entered: 07/19/2016) |
| 07/19/2016 | 4399 | Affidavit of Service of Justin J. Ra Regarding Notice of Debtors Fourth and Fifth Omnibus Objections to your Proof(s) of Claim Filed by Prime Clerk, LLC. (Steele, Benjamin) (Entered: 07/19/2016) |
| 07/19/2016 | 4400 | Amended Agenda for Hearing to Be Held July 20, 2016, at 1:30 p.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 07/19/2016) |
| 07/19/2016 | 4401 | Affidavit of Service of Dominick P. Mecca Regarding Claim Transfer Notices Filed by Prime Clerk, LLC (RE: 3798 Transfer of Claim, 3799 Transfer of Claim, 3800 Transfer of Claim, 3801 Transfer of Claim, 3806 Transfer of Claim, 3807 Transfer of Claim, 3808 Transfer of Claim, 3809 Transfer of Claim, 3810 Transfer of Claim, 3811 Transfer of Claim, 3812 Transfer of Claim, 3813 Transfer of Claim, 3814 Transfer of Claim, 3852 Transfer of Claim, 3872 Transfer of Claim, 3874 Transfer of Claim, 3875 Transfer of Claim, 3876 Transfer of Claim, 3877 Transfer of Claim, 3878 Transfer of Claim). (Steele, Benjamin) (Entered: 07/19/2016) |
| | 4402 | Affidavit of Service of Michael Callo Regarding |

| | | |
|---|---|---|
| 07/19/2016 | | Notice of Filing of Revised Proposed Order (I) Discharging the Examiner; (II) Relieving the Examiner and His Professionals from Discovery Obligations; (III) Approving the Disposition of Certain Documents and Information; (IV) Exculpating The Examiner and His Professionals; (V) Approving Certain Wind Down Tasks of the Examiner and His Professionals; and (VI) Granting Related Relief, and Agenda for Hearing to be Held July 20, 2016, at 1:30 p.m. (Prevailing Central Time) Filed by Prime Clerk, LLC (RE: 4381 Notice, 4388 Agenda). (Steele, Benjamin) (Entered: 07/19/2016) |
| 07/20/2016 | 4403 | Appearance for Brenton Rogers Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 07/20/2016) |
| 07/20/2016 | 4404 | Appearance for Nader R. Boulos Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 07/20/2016) |
| 07/20/2016 | 4405 | Motion for Leave for Jason R. Adams to Appear Pro Hac Vice Filed by Mark Page on behalf of Wilmington Savings Fund Society, FSB, as successor Indenture Trustee. (Page, Mark) (Entered: 07/20/2016) |
| 07/20/2016 | 4406 | (E)Order Withdrawing Objection to Claim (RE: 2243 Objection to Claim). Signed on 7/20/2016 (Gonzalez, Maribel) (Entered: 07/20/2016) |
| 07/20/2016 | 4407 | Transfer of Claim. from KBW Global Corporation to Claims Recovery Group, LLC Fee Amount $25 Filed by Claims Recovery Group LLC. Objections due by 08/10/2016. (Axenrod, Allison) (Entered: 07/20/2016) |
| | 4408 | Transfer of Claim. from Q Foods to Claims Recovery |

| | | |
|---|---|---|
| 07/20/2016 | | Group, LLC Fee Amount $25 Filed by Claims Recovery Group LLC. Objections due by 08/10/2016. (Axenrod, Allison) (Entered: 07/20/2016) 🛈 |
| 07/20/2016 | 4409 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32411730. Fee Amount $ 25.00 (re:Doc# 4407) (U.S. Treasury) (Entered: 07/20/2016) |
| 07/20/2016 | 4410 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32411730. Fee Amount $ 25.00 (re:Doc# 4408) (U.S. Treasury) (Entered: 07/20/2016) |
| 07/20/2016 | 4411 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 4382 Reply). (Kass, Albert) (Entered: 07/20/2016) |
| 07/20/2016 | 4412 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 4392 Request, 4394 Motion for Summary Judgment, 4395 Declaration). (Kass, Albert) (Entered: 07/20/2016) |
| 07/20/2016 | 4413 | Transfer of Claim. from Chefs Choice LLC to Tannor Partners Credit Fund, LP Fee Amount $25 Filed by Tannor Partners Credit Fund, LP. Objections due by 08/10/2016. (Tannor, Robert) (Entered: 07/20/2016) 🛈 |
| 07/20/2016 | 4414 | Transfer of Claim. from Little Tractor to Tannor Partners Credit Fund, LP Fee Amount $25 Filed by Tannor Partners Credit Fund, LP. Objections due by 08/10/2016. (Tannor, Robert) (Entered: 07/20/2016) 🛈 |
| | 4415 | Transfer of Claim. from D & D International Inc to Tannor Partners Credit Fund, LP Fee Amount $25 Filed by Tannor Partners Credit Fund, LP. Objections due by 08/10/2016. (Tannor, Robert) (Entered: |

| 07/20/2016 | | 07/20/2016) ℹ️ |
|---|---|---|
| 07/20/2016 | 4416 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32414642. Fee Amount $ 25.00 (re:Doc# 4413) (U.S. Treasury) (Entered: 07/20/2016) |
| 07/20/2016 | 4417 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32414642. Fee Amount $ 25.00 (re:Doc# 4414) (U.S. Treasury) (Entered: 07/20/2016) |
| 07/20/2016 | 4418 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32414642. Fee Amount $ 25.00 (re:Doc# 4415) (U.S. Treasury) (Entered: 07/20/2016) |
| 07/20/2016 | 4419 | Affidavit of Service Supplement to Debtors' Second Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code Filed by Prime Clerk, LLC (RE: 4389 Supplement). (Steele, Benjamin) (Entered: 07/20/2016) |
| 07/20/2016 | 4420 | Motion for Leave for Jason R Adams to Appear Pro Hac Vice Filed by Jason A Adams on behalf of Wilmington Savings Fund Society, FSB, as successor Indenture Trustee . (Gonzalez, Maribel) (Entered: 07/20/2016) ℹ️ |
| 07/20/2016 | 4421 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 4420). Signed on 7/20/2016. (Gonzalez, Maribel) (Entered: 07/20/2016) ℹ️ |
| | 4422 | Final Pre Trial Order (RE: 3694 Motion to Authorize). Evidentiary hearing scheduled for 9/12/2016 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Trial Brief due by 9/6/2016. Signed on 7/20/2016 (Gonzalez, Maribel) (Entered: |

| 07/20/2016 | | 07/20/2016) 🛈 |
|---|---|---|
| 07/20/2016 | 🌐4423 | Order Scheduling (RE: 2514 Motion to Vacate). Exhibit List due by 7/27/2016. Witness List due by 7/27/2016. Evidentiary hearing scheduled for 8/1/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 7/20/2016 (Gonzalez, Maribel) (Entered: 07/20/2016) 🛈 |
| 07/20/2016 | 🌐4424 | Order Granting Motion to Authorize (Related Doc # 4275). Signed on 7/20/2016. (Gonzalez, Maribel) (Entered: 07/20/2016) |
| 07/20/2016 | 🌐4425 | Order Denying Motion To Quash (Related Doc # 4276). Signed on 7/20/2016. (Gonzalez, Maribel) (Entered: 07/20/2016) |
| 07/20/2016 | 🌐4426 | Order Granting Motion To Compel (Related Doc # 4277). Signed on 7/20/2016. (Gonzalez, Maribel) (Entered: 07/20/2016) |
| 07/20/2016 | 🌐4427 | Order Scheduling (RE: 4394 Motion for Summary Judgment). Oral Argument scheduled for 9/21/2016 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Cross motion and Responses due by: 8/17/2016. Replies due by: 9/7/2016. Signed on 7/20/2016 (Gonzalez, Maribel) (Entered: 07/20/2016) 🛈 |
| | 🌐4428 | Affidavit of Service of Michael Callo Regarding Notice of Filing of Corrected Version of Sur-Reply on the Motion of the Official Committee of Second Priority Noteholders to Reconsider Order Granting Debtors' Application for Retention of Kirkland & Ellis LLP and Kirkland & Ellis International LLP and Amended Agenda for Hearing to be Held July 20, 2016 at 1:30 p.m. (Prevailing Central Time) Filed by Prime Clerk, LLC (RE: 4393 Notice of Filing, 4400 |

| | | |
|---|---|---|
| 07/20/2016 | | Agenda). (Steele, Benjamin) (Entered: 07/20/2016) |
| 07/20/2016 | 4429 | Affidavit of Service (Publication) of Pierre Labissiere Regarding Notice of Orders (A) Approving the Disclosure Statement and (B) Approving the Solicitation Procedures, as conformed for publication, was published on July 18, 2016 Filed by Prime Clerk, LLC. (Steele, Benjamin) (Entered: 07/20/2016) |
| 07/20/2016 | 4431 | (E)Hearing Continued (RE: 1755 Assume/Reject Lease or Executory Contract). hearing scheduled for 10/19/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 07/20/2016. (Castellano, Nancy) (Entered: 07/21/2016) |
| 07/20/2016 | 4432 | (E)Hearing Continued (RE: 3000 Authorize). hearing scheduled for 10/19/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 07/20/2016. (Castellano, Nancy) (Entered: 07/21/2016) |
| 07/20/2016 | 4433 | (E)Hearing Continued (RE: 4394 Summary Judgment). hearing scheduled for 09/21/2016 at 10:30 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 07/20/2016. (Castellano, Nancy) (Entered: 07/21/2016) |
| 07/20/2016 | 4434 | (E)Hearing Continued (RE: 2531 Administrative Expenses). hearing scheduled for 10/19/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 07/20/2016. (Castellano, Nancy) (Entered: 07/21/2016) |
| 07/20/2016 | 4435 | (E)Hearing Continued (RE: 2514 Vacate). Evidentiary hearing scheduled for 08/01/2016 at 10:30 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 07/20/2016. (Castellano, Nancy) (Entered: 07/21/2016) |

| | | |
|---|---|---|
| 07/20/2016 | 4436 | (E)Hearing Continued (RE: 3916 Objection to Claim with Notice of Hearing). hearing scheduled for 09/21/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 07/20/2016. (Castellano, Nancy) (Entered: 07/21/2016) |
| 07/20/2016 | 4437 | (E)Hearing Continued (RE: 3915 Objection to Claim with Notice of Hearing). hearing scheduled for 09/21/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 07/20/2016. (Castellano, Nancy) (Entered: 07/21/2016) |
| 07/20/2016 | 4438 | (E)Hearing Continued (RE: 4002 Leave). hearing scheduled for 08/17/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 07/20/2016. (Castellano, Nancy) (Entered: 07/21/2016) |
| 07/20/2016 | 4439 | (E)Hearing Continued (RE: 3972 Alter or Amend Judgment or Order/New Trial( Rule 9023)). hearing scheduled for 08/17/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 07/20/2016. (Castellano, Nancy) (Entered: 07/21/2016) |
| 07/20/2016 | 4440 | (E)Hearing Continued (RE: 2029 Authorize). hearing scheduled for 08/17/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 07/20/2016. (Castellano, Nancy) (Entered: 07/21/2016) |
| 07/20/2016 | 4441 | (E)Hearing Continued (RE: 639 Relief from Stay). hearing scheduled for 08/17/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 07/20/2016. (Castellano, Nancy) (Entered: 07/21/2016) |

| 07/20/2016 | 4442 | (E)Hearing Continued (RE: 638 Relief from Stay). hearing scheduled for 08/17/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 07/20/2016. (Castellano, Nancy) (Entered: 07/21/2016) |
|---|---|---|
| 07/20/2016 | 4443 | (E)Hearing Continued (RE: 2543 Relief from Stay). hearing scheduled for 08/17/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 07/20/2016. (Castellano, Nancy) (Entered: 07/21/2016) |
| 07/20/2016 | 4444 | (E)Hearing Continued (RE: 3259 Relief from Stay). hearing scheduled for 08/17/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 07/20/2016. (Castellano, Nancy) (Entered: 07/21/2016) |
| 07/20/2016 | 4445 | (E)Hearing Continued (RE: 3314 Relief from Stay). hearing scheduled for 08/17/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 07/20/2016. (Castellano, Nancy) (Entered: 07/21/2016) |
| 07/20/2016 | 4446 | (E)Hearing Continued (RE: 3627 Relief from Stay). hearing scheduled for 08/17/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 07/20/2016. (Castellano, Nancy) (Entered: 07/21/2016) |
| 07/20/2016 | 4447 | (E)Hearing Continued (RE: 4288 Relief from Stay). hearing scheduled for 08/17/2016 at 01:30 PM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 07/20/2016. (Castellano, Nancy) (Entered: 07/21/2016) |
| | 4450 | (E)Hearing Continued (RE: 3694 Authorize). Evidentiary hearing scheduled for 09/12/2016 at 10:30 AM at Courtroom 642 219 South Dearborn, |

| | | |
|---|---|---|
| 07/20/2016 | | Chicago, IL, 60604.. Signed on 07/20/2016. (Castellano, Nancy) (Entered: 07/21/2016) |
| 07/20/2016 | 4479 | Order Scheduling (RE: 4002 Motion for Leave). Reply due by: 8/3/2016. Ruling Set for 8/17/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. Signed on 7/20/2016 (Gonzalez, Maribel) (Entered: 07/22/2016) 🛈 |
| 07/21/2016 | 4430 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 4405). Signed on 7/21/2016. (Gonzalez, Maribel) (Entered: 07/21/2016) 🛈 |
| 07/21/2016 | 4448 | Notice of Withdrawal Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (RE: 2514 Motion to Vacate). (Hoffmann, Timothy) (Entered: 07/21/2016) 🛈 |
| 07/21/2016 | 4449 | Notice of Motion and Motion to Withdraw as Attorney Filed by Phillip Coover on behalf of Sonya F Bullock. (Attachments: # 1 Proposed Order) (Coover, Phillip) Modified on 7/22/2016 **Notice of Motion Missing filer notified to file** (Rance, Gwendolyn). (Entered: 07/21/2016) |
| 07/21/2016 | 4451 | Motion for Leave to Appear Pro Hac Vice Filed by Edward Dial on behalf of Schreiber/Cohen, LLC. (Attachments: # 1 Exhibit Proof of Payment) (Dial, Edward) (Entered: 07/21/2016) 🛈 |
| | 4452 | Notice of Motion and Motion for Relief from Stay as to pre-petition debt. Fee Amount $176, Filed by Edward Dial on behalf of Schreiber/Cohen, LLC. Hearing scheduled for 9/21/2016 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 notice of hearing # 4 Proposed Order # 5 certificate of service # 6 statement to accompany |

| | | |
|---|---|---|
| 07/21/2016 | | motion for reliefi) (Dial, Edward) (Entered: 07/21/2016) 🛈 |
| 07/21/2016 | 4453 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 32423783. Fee Amount $ 176.00 (re:Doc# 4452) (U.S. Treasury) (Entered: 07/21/2016) |
| 07/21/2016 | 4454 | Order Striking - evidentiary hearing on the motion set to commence August 1, 2016. (RE: 4423 Order Scheduling). Signed on 7/21/2016 (Gonzalez, Maribel) (Entered: 07/21/2016) 🛈 |
| 07/21/2016 | 4455 | Notice of Hearing and Objection to Claim(s) of Commissioner of Revenue of the State of Tennessee Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 8/22/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 07/21/2016) |
| 07/21/2016 | 4456 | Notice of Hearing and Objection to Claim(s) of South Carolina Department of Revenue Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 8/22/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 07/21/2016) |
| 07/21/2016 | 4457 | Notice of Hearing and Objection to Claim(s) of Patricia Nellum Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 8/22/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 07/21/2016) |
| | | |

| | | |
|---|---|---|
| 07/21/2016 | 4458 | Notice of Hearing and Objection to Claim(s) of Reza Ghavami Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 8/22/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 07/21/2016) |
| 07/21/2016 | 4459 | Notice of Hearing and Objection to Claim(s) of Cleavon Hill Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 8/22/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 07/21/2016) |
| 07/21/2016 | 4460 | Notice of Hearing and Objection to Claim(s) of Fort Bend County Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 8/22/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 07/21/2016) |
| 07/21/2016 | 4461 | Notice of Hearing and Objection to Claim(s) of Department of the Treasury-Internal Revenue Service Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 8/22/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 07/21/2016) |
| | 4462 | Notice of Hearing and Objection to Claim(s) of Department of the Treasury-Internal Revenue Service Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 8/22/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois |

| | | |
|---|---|---|
| 07/21/2016 | | 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 07/21/2016) |
| 07/21/2016 | 4463 | Notice of Hearing and Objection to Claim(s) of North Carolina Department of State Treasurer Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 8/22/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 07/21/2016) |
| 07/21/2016 | 4464 | Notice of Hearing and Objection to Claim(s) of Michael Maury Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 8/22/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 07/21/2016) |
| 07/21/2016 | 4465 | Notice of Hearing and Objection to Claim(s) of Employment Development Department Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 8/22/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 07/21/2016) |
| 07/21/2016 | 4466 | Notice of Hearing and Objection to Claim(s) of Jeffrey Sidden Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 8/22/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 07/21/2016) |
| | 4467 | Notice of Hearing and Objection to Claim(s) of Department of the Treasury-Internal Revenue Filed |

| | | |
|---|---|---|
| 07/21/2016 | | by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 8/22/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 07/21/2016) |
| 07/21/2016 | 4468 | Notice of Hearing and Objection to Claim(s) of Caryn Groedel & Associates Co., LPA Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 8/22/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 07/21/2016) |
| 07/21/2016 | 4469 | Declaration of Randall S. Eisenberg in Support of the Debtors' Objections to Certain Proofs of Claim Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 4455 Objection to Claim, 4456 Objection to Claim, 4457 Objection to Claim, 4458 Objection to Claim, 4459 Objection to Claim, 4460 Objection to Claim, 4461 Objection to Claim, 4462 Objection to Claim, 4463 Objection to Claim, 4464 Objection to Claim, 4465 Objection to Claim, 4466 Objection to Claim, 4467 Objection to Claim, 4468 Objection to Claim). (Attachments: # 1 Schedule 1) (Seligman, David) (Entered: 07/21/2016) |
| 07/21/2016 | 4470 | Transfer of Claim. from Nevada Linen Supply to Tannor Partners Credit Fund, LP Fee Amount $25 Filed by Tannor Partners Credit Fund, LP. Objections due by 08/11/2016. (Tannor, Robert) (Entered: 07/21/2016) |
| | 4471 | Transfer of Claim. 1238 from Lindell May Trucking Service to Tannor Partners Credit Fund, LP Fee Amount $25 Filed by Tannor Partners Credit Fund, |

| | | |
|---|---|---|
| 07/21/2016 | | LP. Objections due by 08/11/2016. (Tannor, Robert) (Entered: 07/21/2016) 🛈 |
| 07/21/2016 | 🔘4472 | Transfer of Claim. 162 from Cole Entertainment Services (Charles Cole) to Tannor Partners Credit Fund, LP Fee Amount $25 Filed by Tannor Partners Credit Fund, LP. Objections due by 08/11/2016. (Tannor, Robert) (Entered: 07/21/2016) 🛈 |
| 07/21/2016 | 4473 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32426728. Fee Amount $ 25.00 (re:Doc# 4470) (U.S. Treasury) (Entered: 07/21/2016) |
| 07/21/2016 | 4474 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32426728. Fee Amount $ 25.00 (re:Doc# 4471) (U.S. Treasury) (Entered: 07/21/2016) |
| 07/21/2016 | 4475 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32426728. Fee Amount $ 25.00 (re:Doc# 4472) (U.S. Treasury) (Entered: 07/21/2016) |
| 07/21/2016 | 🔘4476 | Declaration Seventh Supplemental Declaration of Joshua M. Mester in Support of Application of the Official Committee of Second Priority Noteholders to Employ and Retain Jones Day as Counsel Nunc Pro Tunc to February 5, 2015 Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (RE: 662 Application to Employ, 1127 Declaration). (Hoffmann, Timothy) (Entered: 07/21/2016) |
| | 🔘4477 | Affidavit of Service of Justin J. Ra Regarding Notice to Counterparties to Executory Contracts and Unexpired Leases Being Assumed by the Debtors Second Amended Joint Plan of Reorganization and Notice to Counterparties to Executory Contracts and |

| | | |
|---|---|---|
| 07/21/2016 | | Unexpired Leases Being Rejected by the Debtors Second Amended Joint Plan of Reorganization Filed by Prime Clerk, LLC. (Steele, Benjamin) (Entered: 07/21/2016) |
| 07/21/2016 | 4478 | Affidavit of Service of Christina Pullo Regarding Solicitation Materials Filed by Prime Clerk, LLC (RE: 4218 Chapter 11 Plan/Modified Plan, 4220 Disclosure Statement, 4223 Order Approving Disclosure Statement). (Steele, Benjamin) (Entered: 07/21/2016) |
| 07/21/2016 | 4480 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 4451). Signed on 7/21/2016. (Gonzalez, Maribel) (Entered: 07/22/2016) 🛈 |
| 07/22/2016 | 4481 | CORRECTIVE ENTRY Notice of Motion Missing filer notified to file (RE: 4449 Motion to Withdraw as Attorney). (Rance, Gwendolyn) (Entered: 07/22/2016) |
| 07/22/2016 | 4482 | Affidavit of Service of Justin J. Ra Regarding Notices of Debtors' Objection to Proof of Claim and the Eisenberg Declaration Filed by Prime Clerk, LLC (RE: 4455 Objection to Claim, 4456 Objection to Claim, 4457 Objection to Claim, 4458 Objection to Claim, 4459 Objection to Claim, 4460 Objection to Claim, 4461 Objection to Claim, 4462 Objection to Claim, 4463 Objection to Claim, 4464 Objection to Claim, 4465 Objection to Claim, 4466 Objection to Claim, 4467 Objection to Claim, 4468 Objection to Claim, 4469 Declaration). (Steele, Benjamin) (Entered: 07/22/2016) |
| 07/22/2016 | 4483 | Notice of Withdrawal Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 3972 Motion to Alter or Amend Judgment or Order/New Trial( Rule 9023)). (Seligman, David) (Entered: 07/22/2016) 🛈 |
| | | |

| | | |
|---|---|---|
| 07/22/2016 | 🔘4484 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 4448 Notice of Withdrawal, 4476 Declaration). (Kass, Albert) (Entered: 07/22/2016) |
| 07/22/2016 | 🔘4486 | Answer to Re: Proof of Claim number 1893 Filed by Stephen A Corbman on behalf of Coleman Dawkins (Gonzalez, Maribel) (Entered: 07/25/2016) |
| 07/22/2016 | 🔘4487 | Declaration Filed by Stephen A Corbman on behalf of Coleman Dawkins (RE: 4486 Answer). (Gonzalez, Maribel) (Entered: 07/25/2016) |
| 07/22/2016 | 🔘4488 | Certificate of Service (RE: 4486 Answer). (Gonzalez, Maribel) (Entered: 07/25/2016) |
| 07/25/2016 | 🔘4485 | (E)Order Withdrawing Motion to Alter or Amend Judgment/Order (Related Doc # 3972). Signed on 7/25/2016. (Gonzalez, Maribel) (Entered: 07/25/2016) 🛈 |
| 07/25/2016 | 🔘4489 | Declaration / Thirteenth Supplemental Declaration of Philip M. Abelson Pursuant to Bankruptcy Rule 2014 and in Support of Application of Statutory Unsecured Claimholders' Committee for Order Approving Employment and Retention of Proskauer Rose LLP as Its Attorneys, nunc pro tunc to February 9, 2015 Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (RE: 657 Application to Employ, 3790 Declaration). (Possinger, Paul) (Entered: 07/25/2016) |
| | 🔘4490 | Affidavit of Service (Supplemental) of Sebastian V. Higgins Regarding the Confirmation Hearing Notice, Notice of Non-Voting Status with Respect to Disputed Claims, Notice of Non-Voting Status with Respect to Holders of Claims and Interests Deemed to Reject the Debtors' Second Amended Joint Plan |

| | | |
|---|---|---|
| 07/25/2016 | | of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code, and Notice of Non-Voting Status with Respect to Holders of Claims and Interests Deemed to Accept the Debtors' Second Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code Filed by Prime Clerk, LLC. (Steele, Benjamin) (Entered: 07/25/2016) |
| 07/25/2016 | 4491 | Affidavit of Service of Ian Stern Regarding Notice of Withdrawal of Debtors' Motion to Modify the Order Authorizing the Debtors to Retain AP Services, LLC to Include Professor John Finnerty as Expert Witness Filed by Prime Clerk, LLC (RE: 4483 Notice of Withdrawal). (Steele, Benjamin) (Entered: 07/25/2016) |
| 07/26/2016 | 4492 | Application to Set Hearing on Emergency Motion Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders. (Attachments: # 1 Proposed Order # 2 Exhibit B) (Hoffmann, Timothy) (Entered: 07/26/2016) |
| 07/26/2016 | 4493 | Order Granting Application to Set Hearing on Emergency Motion (Related Doc # 4492). Signed on 7/26/2016. (Roman, Felipe) (Entered: 07/26/2016) |
| 07/26/2016 | 4494 | Notice of Motion and Emergency Motion to Compel David B. Sambur and Marc C. Rowan to to Appear at Their Depositions and Imposing Sanctions on Apollo Global Management and Mr. Sambur for Failure to Appear at Deposition Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders. Hearing scheduled for 8/1/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Hoffmann, Timothy) (Entered: 07/26/2016) |
| | 4495 | Declaration of David S. Torborg in Support of the Official Committee of Second Priority Noteholders' |

| | | |
|---|---|---|
| 07/26/2016 | | Emergency Motion for an Order Compelling David B. Sambur and Marc C. Rowan to Appear at Their Depositions and Imposing Sanctions on Apollo Global Management and Mr. Sambur for Failure to Appear at Deposition Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (RE: 4494 Motion to Compel). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Exhibit M # 14 Exhibit N # 15 Exhibit O # 16 Exhibit P # 17 Exhibit Q) (Hoffmann, Timothy) (Entered: 07/26/2016) |
| 07/26/2016 | 4496 | Transfer of Claim. from H & M Hennes & Mauritz LP to Tannor Partners Credit Fund, LP Fee Amount $25 Filed by Tannor Partners Credit Fund, LP. Objections due by 08/16/2016. (Tannor, Robert) (Entered: 07/26/2016) |
| 07/26/2016 | 4497 | Transfer of Claim. 5514, 5515, and Schedule from MPK, Inc. to Tannor Partners Credit Fund, LP Fee Amount $25 Filed by Tannor Partners Credit Fund, LP. Objections due by 08/16/2016. (Tannor, Robert) (Entered: 07/26/2016) |
| 07/26/2016 | 4498 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32456947. Fee Amount $ 25.00 (re:Doc# 4496) (U.S. Treasury) (Entered: 07/26/2016) |
| 07/26/2016 | 4499 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32456947. Fee Amount $ 25.00 (re:Doc# 4497) (U.S. Treasury) (Entered: 07/26/2016) |
| | 4500 | Withdrawal of Claim(s): of United States Securities & Exchange Commission Filed by Jolene M Wise on |

| | | |
|---|---|---|
| 07/26/2016 | | behalf of Jolene Wise U.S. Securities and Exchange Commission. (Wise, Jolene) (Entered: 07/26/2016) |
| 07/26/2016 | 🔵4501 | Affidavit of Service of Justin J. Ra Regarding Notice of Subpoenas upon Centerbridge Credit Partners Master LP, Palomino Fund Ltd., Tennenbaum Opportunities Partner V, L.P., and Oaktree FF Investment Fund LP Filed by Prime Clerk, LLC. (Steele, Benjamin) (Entered: 07/26/2016) |
| 07/27/2016 | 🔵4502 | Notice of Motion and Second Application for Compensation with Coversheet for Paul Hastings LLP, Special Counsel, Fee: $42,886.50, Expenses: $250.75. Filed by Marc J Carmel. Hearing scheduled for 9/21/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Carmel, Marc) (Entered: 07/27/2016) |
| 07/27/2016 | 🔵4503 | Transfer of Claim. from Salvatore Burruano to Fair Harbor Capital, LLC Fee Amount $25 Filed by Fair Harbor Capital LLC. Objections due by 08/17/2016. (Glass, Fredric) (Entered: 07/27/2016) 🛈 |
| 07/27/2016 | 4504 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32461742. Fee Amount $ 25.00 (re:Doc# 4503) (U.S. Treasury) (Entered: 07/27/2016) |
| 07/27/2016 | 🔵4505 | Certification of No Objection Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 4248 Objection to Claim). (Attachments: # 1 Proposed Order # 2 Exhibit B - Redline of Schedule 2) (Seligman, David) (Entered: 07/27/2016) |
| | 🔵4506 | Certification of No Objection Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 4249 Objection to Claim). (Attachments: # 1 Proposed Order) (Seligman, |

| | | |
|---|---|---|
| 07/27/2016 | | David) (Entered: 07/27/2016) |
| 07/27/2016 | 4507 | Application to Set Hearing on Emergency Motion Filed by Jeffrey Zeiger on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Proposed Order # 2 Exhibit B - Emergency Motion) (Zeiger, Jeffrey) (Entered: 07/27/2016) |
| 07/27/2016 | 4508 | Order Granting Application to Set Hearing on Emergency Motion (Related Doc # 4507). Signed on 7/27/2016. (Gonzalez, Maribel) (Entered: 07/27/2016) |
| 07/27/2016 | 4509 | Notice of Motion and Emergency Motion to Extend Time to Produce Documents from Their Legal and Financial Advisors in Response to the Noteholder Committee's Discovery on Its Standing Motion Filed by Jeffrey Zeiger on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 8/1/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Zeiger, Jeffrey) (Entered: 07/27/2016) |
| 07/27/2016 | 4510 | Notice of Motion and Motion to Extend Time to Serve Certain Plan Supplement Document Requests Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders. Hearing scheduled for 8/1/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Hoffmann, Timothy) (Entered: 07/27/2016) |
| | 4511 | Application to Set Hearing on Emergency Motion Filed by Angela M Allen on behalf of Caesars Entertainment Corporation. Hearing scheduled for 8/1/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. |

| | | |
|---|---|---|
| 07/27/2016 | | (Attachments: # 1 Exhibit A Proposed Order # 2 Exhibit B Emergency Motion) (Allen, Angela) (Entered: 07/27/2016) |
| 07/27/2016 | 🔵 4512 | Order Granting Application to Set Hearing on Emergency Motion (Related Doc # 4511). Signed on 7/27/2016. (Gonzalez, Maribel) (Entered: 07/27/2016) |
| 07/27/2016 | 🔵 4513 | Application to Set Hearing on Emergency Motion Filed by Angela M Allen on behalf of Caesars Entertainment Services, LLC. (Attachments: # 1 Exhibit A Proposed Order # 2 Exhibit B Emergency Motion) (Allen, Angela) (Entered: 07/27/2016) |
| 07/27/2016 | 🔵 4514 | Order Granting Application to Set Hearing on Emergency Motion (Related Doc # 4513). Signed on 7/27/2016. (Gonzalez, Maribel) (Entered: 07/27/2016) |
| 07/27/2016 | 🔵 4515 | Notice of Motion and Emergency Motion to Extend Time to Produce Documents From Advisors Filed by Angela M Allen on behalf of Caesars Entertainment Corporation. Hearing scheduled for 8/1/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A Proposed Order # 2 Exhibit B Vora Declaration) (Allen, Angela) (Entered: 07/27/2016) |
| 07/27/2016 | 🔵 4516 | Notice of Motion and Emergency Motion to Extend Time to Produce Documents Filed by Angela M Allen on behalf of Caesars Entertainment Services, LLC. Hearing scheduled for 8/1/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Allen, Angela) (Entered: 07/27/2016) |
| | 🔵 4517 | Affidavit of Service of Alex Orchowski Regarding SUPPLEMENTAL AFFIDAVIT OF SERVICE OF |

| | | |
|---|---|---|
| 07/27/2016 | | SOLICITATION MATERIALS Filed by Prime Clerk, LLC (RE: 4218 Chapter 11 Plan/Modified Plan, 4220 Disclosure Statement, 4223 Order Approving Disclosure Statement). (Steele, Benjamin) (Entered: 07/27/2016) |
| 07/27/2016 | 4518 | Certificate of Service Filed by Angela M Allen on behalf of Caesars Enterprise Services, LLC, Caesars Entertainment Corporation (RE: 4515 Motion to Extend Time, 4516 Motion to Extend Time). (Allen, Angela) (Entered: 07/27/2016) |
| 07/27/2016 | 4519 | Affidavit of Service of Justin J. Ra Regarding Notice to Counterparties to Executory Contracts and Unexpired Leases Being Assumed by the Debtors' Second Amended Joint Plan of Reorganization Filed by Samuel E. Lovett on behalf of Prime Clerk, LLC. (Steele, Benjamin) (Entered: 07/27/2016) |
| 07/27/2016 | 4520 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 4494 Motion to Compel, 4495 Declaration). (Kass, Albert) (Entered: 07/27/2016) |
| 07/27/2016 | 4521 | Proposed Order - Second Application for Compensation Filed by Marc J Carmel (RE: 4502 Application for Compensation). (Gonzalez, Maribel) (Entered: 07/28/2016) |
| 07/28/2016 | 4522 | Order Sustaining Fourth Omnibus Objection to Claim (RE: 4248 Objection to Claim). Signed on 7/28/2016 (Gonzalez, Maribel) (Entered: 07/28/2016) |
| 07/28/2016 | 4523 | Order Sustaining Fifth Omnibus Objection to Claim (RE: 4249 Objection to Claim). Signed on 7/28/2016 (Gonzalez, Maribel) (Entered: 07/28/2016) |
| | 4524 | Response in Opposition to (related document(s): 4494 Motion to Compel) Filed by Richard S Lauter on behalf of Apollo Global Management LLC and certain |

| | | |
|---|---|---|
| 07/28/2016 | | of its affiliates (Lauter, Richard) (Entered: 07/28/2016) |
| 07/28/2016 | 4525 | Declaration of Caitlin A. Donovan in Support of Apollo Global Management, LLC's Response in Opposition to Official Committee of Second Priority Noteholders' Emergency Motion to Compel and Impose Sanctions Filed by Richard S Lauter on behalf of Apollo Global Management LLC and certain of its affiliates (RE: 4524 Response). (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit) (Lauter, Richard) (Entered: 07/28/2016) |
| 07/28/2016 | 4526 | Transfer of Claim. from Mu Sigma to Tannor Partners Credit Fund, LP Fee Amount $25 Filed by Tannor Partners Credit Fund, LP. Objections due by 08/18/2016. (Tannor, Robert) (Entered: 07/28/2016) |
| 07/28/2016 | 4527 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32478447. Fee Amount $ 25.00 (re:Doc# 4526) (U.S. Treasury) (Entered: 07/28/2016) |
| 07/28/2016 | 4528 | Notice of Motion and Fourth Application for Compensation with Coversheet. Filed by The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al. Hearing scheduled for 9/21/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Proposed Order) (Possinger, Paul) (Entered: 07/28/2016) |
| | 4529 | Notice of Motion and Fourth Application for Compensation with Coversheet for Proskauer Rose LLP, Creditor Comm. Aty, Fee: $5,112,410.50, Expenses: $131,903.87. Filed by Proskauer Rose LLP. |

| | | |
|---|---|---|
| 07/28/2016 | | Hearing scheduled for 9/21/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Proposed Order) (Possinger, Paul) (Entered: 07/28/2016) |
| 07/28/2016 | 4530 | Notice of Motion and Fourth Application for Compensation with Coversheet for FTI Consulting, Inc., Financial Advisor, Fee: $1,641,876.71, Expenses: $1,016.09. Filed by FTI Consulting, Inc.. Hearing scheduled for 9/21/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Proposed Order) (Possinger, Paul) (Entered: 07/28/2016) |
| 07/28/2016 | 4531 | Notice of Motion and Fourth Application for Compensation with Coversheet for G.C Andersen Partners, LLC, Other Professional, Fee: $525,510.00, Expenses: $1,516.95. Filed by G.C Andersen Partners, LLC. Hearing scheduled for 9/21/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order) (Possinger, Paul) (Entered: 07/28/2016) |
| 07/28/2016 | 4532 | Notice of Motion and Application for Compensation with Coversheet for Jefferies LLC, Other Professional, Fee: $900,000.00, Expenses: $0. Filed by Jefferies LLC. Hearing scheduled for 9/21/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order) (Possinger, Paul) (Entered: 07/28/2016) |
| | 4533 | Affidavit of Service of Ingamar D. Ramirez Regarding Order Granting Debtors' Application to |

| | | |
|---|---|---|
| 07/28/2016 | | Set Emergency Hearing on Their Emergency Motion for Enlargement of Time to Produce Documents from Their Legal and Financial Advisors in Response to the Noteholder Committee's Discovery on Its Standing Motion and Notice of Debtors Emergency Motion for Enlargement of Time to Produce Documents form Their Legal and Financial Advisors in Response to the Noteholder Committee's Discovery on Its Standing Motion Filed by Prime Clerk, LLC (RE: 4508 Order on Application to Set Hearing on Emergency Motion, 4509 Motion to Extend Time). (Steele, Benjamin) (Entered: 07/28/2016) |
| 07/28/2016 | | (private) Receipt for Pro Hac Vice for Craig Goldblatt Receipt Number ILNB-PV-13600A, Fee Amount $50 . (Ward, Sonya) (Entered: 07/28/2016) |
| 07/28/2016 | 4534 | Agenda for Hearing to Be Held August 1, 2016, at 9:30 a.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 07/28/2016) |
| 07/29/2016 | 4535 | Notice of Filing of Corrected Version of Apollo Global Management, LLC's Opposition to Official Committee of Second Priority Noteholders' Emergency Motion to Compel and Impose Sanctions Filed by Richard S Lauter on behalf of Apollo Global Management LLC and certain of its affiliates (RE: 4524 Response). (Lauter, Richard) (Entered: 07/29/2016) |
| 07/29/2016 | 4536 | Transfer of Claim. from Power Shack Inc. to Claims Recovery Group, LLC Fee Amount $25 Filed by Claims Recovery Group LLC. Objections due by 08/19/2016. (Axenrod, Allison) (Entered: 07/29/2016) 🛈 |
| | 4537 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32484392. Fee Amount $ 25.00 (re:Doc# 4536) (U.S. Treasury) |

| 07/29/2016 | | (Entered: 07/29/2016) |
|---|---|---|
| 07/29/2016 | 4538 | Motion for Leave for Jennifer L. White to Appear Pro Hac Vice Filed by Lars A Peterson on behalf of BOKF, NA. (Peterson, Lars) Additional attachment(s) added on 8/3/2016 (Riddick, Debbie). (Entered: 07/29/2016) |
| 07/29/2016 | 4539 | Transfer of Claim. from PTI Import Inc./ PTI Packaging to Fair Harbor Capital, LLC Fee Amount $25 Filed by Fair Harbor Capital LLC. Objections due by 08/19/2016. (Glass, Fredric) (Entered: 07/29/2016) |
| 07/29/2016 | 4540 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32485445. Fee Amount $ 25.00 (re:Doc# 4539) (U.S. Treasury) (Entered: 07/29/2016) |
| 07/29/2016 | 4541 | Transfer of Claim. from Ribbons Express Inc. to Claims Recovery Group, LLC Fee Amount $25 Filed by Claims Recovery Group LLC. Objections due by 08/19/2016. (Axenrod, Allison) (Entered: 07/29/2016) |
| 07/29/2016 | 4542 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32485589. Fee Amount $ 25.00 (re:Doc# 4541) (U.S. Treasury) (Entered: 07/29/2016) |
| 07/29/2016 | 4543 | Reply in Support to (related document(s): 4493 Order on Application to Set Hearing on Emergency Motion, 4494 Motion to Compel, 4495 Declaration, 4524 Response) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (Hoffmann, Timothy) (Entered: 07/29/2016) |
| | 4544 | Summary of Cash Receipts and Disbursements for |

| | | |
|---|---|---|
| 07/29/2016 | | Filing Period Ending June 30, 2016 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 07/29/2016) |
| 07/29/2016 | 4545 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 4510 Motion to Extend Time). (Kass, Albert) (Entered: 07/29/2016) |
| 07/29/2016 | 4546 | Affidavit of Service of Justin J. Ra Regarding Agenda for Hearing to be Held August 1, 2016, at 9:30 a.m. (Prevailing Central Time) Filed by Prime Clerk, LLC (RE: 4534 Agenda). (Steele, Benjamin) (Entered: 07/29/2016) |
| 07/29/2016 | 4547 | Objection to (related document(s): 4509 Motion to Extend Time, 4515 Motion to Extend Time, 4516 Motion to Extend Time) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (Attachments: # 1 Exhibit A) (Hoffmann, Timothy) (Entered: 07/29/2016) |
| 07/29/2016 | 4548 | Motion for Leave to Appear Pro Hac Vice Filed by Craig M Goldblatt on behalf of Paul, Weiss, Rifkind, Wharton & Garrison, LLP. (Goldblatt, Craig) (Entered: 07/29/2016) |
| 07/29/2016 | 4549 | Notice of Motion and Fourth Application for Compensation with Coversheet for Richard J Davis, Examiner, Fee: $322,855.50, Expenses: $0.00. Filed by Richard J Davis. Hearing scheduled for 9/21/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D) (McGuire, Daniel) (Entered: 07/29/2016) |
| | 4550 | Notice of Motion and Motion to Excuse LATE FILING OF NOTICE OF INTENT TO PARTICIPATE IN DISCOVERY AND THE CONFIRMATION |

| | | |
|---|---|---|
| 07/29/2016 | | PROCEEDINGS Filed by R Scott Alsterda on behalf of Chartwell Advisory Group Ltd.. Hearing scheduled for 9/21/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A (May 16, 2016 Letter) # 2 Exhibit B (Affidavit of P Hughes in Support of Motion) # 3 Proposed Order) (Alsterda, R) (Entered: 07/29/2016) |
| 07/29/2016 | 4551 | Notice of Motion and Fourth Application for Compensation with Coversheet for Millstein & Co., L.P., Financial Advisor, Fee: $1,200,000.00, Expenses: $2,674.22. Filed by Millstein & Co., L.P.. Hearing scheduled for 9/21/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Seligman, David) (Entered: 07/29/2016) |
| 07/29/2016 | 4552 | Affidavit of Service (Supplemental) of Sebastian V. Higgins Regarding Notice of Orders (A) Approving the Disclosure Statement and (B) Approving the Solicitation Procedures, Notice to Holders of Contingent and/or Unliquidated Claims of Voting Status with Respect to the Debtors Second Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code and Notice of Non-Voting Status with Respect to Holders of Claims and Interests Deemed to Accept the Debtors Second Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code Filed by Prime Clerk, LLC. (Steele, Benjamin) (Entered: 07/29/2016) |
| | 4553 | Notice of Motion and Fourth Application for Compensation with Coversheet for Alvarez & Marsal Global Forensic and Dispute Services, LLC, Financial Advisor, Fee: $4,386,559.77, Expenses: $98,047.92. Filed by Alvarez & Marsal Global Forensic and Dispute Services, LLC. Hearing scheduled for 9/21/2016 at |

| | | |
|---|---|---|
| 07/29/2016 | | 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # <u>1</u> Proposed Order # <u>2</u> Exhibit A # <u>3</u> Exhibit B # <u>4</u> Exhibit C # <u>5</u> Exhibit D) (McGuire, Daniel) (Entered: 07/29/2016) |
| 07/29/2016 | <u>4554</u> | Notice of Motion and Fourth Application for Compensation with Coversheet for Luskin, Stern & Eisler LLP, Special Counsel, Fee: $293,966.10, Expenses: $767.04. Filed by Luskin, Stern & Eisler LLP. Hearing scheduled for 9/21/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # <u>1</u> Proposed Order # <u>2</u> Exhibit A # <u>3</u> Exhibit B # <u>4</u> Exhibit C # <u>5</u> Exhibit D) (McGuire, Daniel) (Entered: 07/29/2016) |
| 07/29/2016 | <u>4555</u> | Notice of Motion and Fourth Application for Compensation with Coversheet for KPMG LLP, Consultant, Fee: $2,346,790.50, Expenses: $217,556.35. Filed by KPMG LLP. Hearing scheduled for 9/21/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B # <u>3</u> Exhibit C # <u>4</u> Exhibit D # <u>5</u> Exhibit E # <u>6</u> Exhibit F # <u>7</u> Proposed Order) (Seligman, David) (Entered: 07/29/2016) |
| 07/29/2016 | <u>4556</u> | Notice of Motion and Fourth Application for Compensation with Coversheet for Winston & Strawn LLP, Other Professional, Fee: $8,246,278.80, Expenses: $373,195.03. Filed by Winston & Strawn LLP. Hearing scheduled for 9/21/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # <u>1</u> Proposed Order # <u>2</u> Exhibit A # <u>3</u> Exhibit B # <u>4</u> Exhibit C # <u>5</u> Exhibit D) (McGuire, Daniel) (Entered: 07/29/2016) |
| | <u>4557</u> | Notice of Motion and Fourth Interim Application for Compensation with Coversheet for HOULIHAN LOKEY CAPITAL, INC., Financial Advisor, Fee: $1,000,000.00, Expenses: $6,035.85. Filed by |

| | | |
|---|---|---|
| 07/29/2016 | | HOULIHAN LOKEY CAPITAL, INC.. Hearing scheduled for 9/21/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C) (Hoffmann, Timothy) (Entered: 07/29/2016) |
| 07/29/2016 | 4558 | Notice of Motion and Fourth Interim, Application for Compensation with Coversheet for Zolfo Cooper, LLC, Other Professional, Fee: $1,552,100.50, Expenses: $8,903.84. Filed by Zolfo Cooper, LLC. Hearing scheduled for 9/21/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C-1 # 5 Exhibit C-2 # 6 Exhibit C-3 # 7 Exhibit C-4 # 8 Exhibit D) (Hoffmann, Timothy) (Entered: 07/29/2016) |
| 07/29/2016 | 4559 | Notice of Motion and Fourth Interim Application for Compensation with Coversheet for Jones Day, Creditor Comm. Aty, Fee: $3,738,547.50, Expenses: $193,923.95. Filed by Jones Day. Hearing scheduled for 9/21/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E # 7 Exhibit F-1 # 8 Exhibit F-2 # 9 Exhibit F-3 # 10 Exhibit F-4) (Hoffmann, Timothy) (Entered: 07/29/2016) |
| 07/29/2016 | 4560 | Notice of Motion and Fourth Interim Application for Compensation with Coversheet for Official Committee of Second Priority Noteholders, Other Professional, Fee: $0.00, Expenses: $3,915.31. Filed by Official Committee of Second Priority Noteholders. Hearing scheduled for 9/21/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit A) (Hoffmann, Timothy) (Entered: 07/29/2016) |

| | | |
|---|---|---|
| 07/29/2016 | 🌐 4561 | Notice of Motion and Fourth Application for Compensation with Coversheet for Kirkland & Ellis LLP, Debtor's Attorney, Fee: $10,359,111, Expenses: $193,160.45. Filed by Kirkland & Ellis LLP. Hearing scheduled for 9/21/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I - Part 1 of 2 # 10 Exhibit I - Part 2 of 2 # 11 Exhibit J # 12 Proposed Order) (Seligman, David) (Entered: 07/29/2016) |
| 07/29/2016 | 🌐 4562 | Report / Staffing Report by AP Services, LLC for the Period June 1, 2016 Through June 30, 2016 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Exhibit A) (Seligman, David) (Entered: 07/29/2016) |
| 07/29/2016 | 🌐 4563 | Report by AP Services, LLC of Compensation Earned and Expenses Incurred for the Period from June 1, 2016 Through June 30, 2016 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Seligman, David) (Entered: 07/29/2016) |
| 07/29/2016 | 🌐 4564 | Notice of Filing Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 4563 Report). (Seligman, David) (Entered: 07/29/2016) |
| 08/01/2016 | 🌐 4565 | Certificate of Service Filed by R Scott Alsterda on behalf of Chartwell Advisory Group Ltd. (RE: 4550 Motion to Excuse). (Alsterda, R) (Entered: 08/01/2016) |
| | 🌐 4566 | Transfer of Claim. 4727 from PTI Import Inc./ PTI Packaging to Fair Harbor Capital, LLC Fee Amount |

| | | |
|---|---|---|
| 08/01/2016 | | $25 Filed by Fair Harbor Capital LLC. Objections due by 08/22/2016. (Glass, Fredric) (Entered: 08/01/2016) 🛈 |
| 08/01/2016 | 4567 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32497369. Fee Amount $ 25.00 (re:Doc# 4566) (U.S. Treasury) (Entered: 08/01/2016) |
| 08/01/2016 | 4568 | Order Denying for the Reasons Stated on the Record Motion To Compel and Motion to Impose Sanctions (Related Doc # 4494). Signed on 8/1/2016. (Gonzalez, Maribel) (Entered: 08/01/2016) |
| | 4569 | Affidavit of Service Of Justin J. Ra regarding Debtors' Monthly Operating Report for the Period from June 1, 2016 to June 30, 2016, Notice of Fourth Application of Richard J. Davis, the Examiner, for Interim Allowance of Compensation and Reimbursement of Expenses for the Period from February 1, 2016 through May 31, 2016, Notice of Fourth Interim Fee Application of Millstein & Co., Financial Advisor and Investment Banker for the Debtors and Debtors in Possession, for the Period from February 1, 2016 through May 31, 2016, Notice of the Fourth Application of Alvarez & Marsal Global Forensic and Dispute Services, LLC, Financial Advisor to the Examiner, for Interim Allowance of Compensation and Reimbursement of Expenses for the Period from February 1, 2016 through May 31, 2016, Notice of the Fourth Application of Luskin, Stern & Eisler LLP, Special Conflicts Counsel to the Examiner, for Interim Allowance of Compensation and Reimbursement of Expenses for the Period from February 1, 2016 through May 31, 2016, Notice of Fourth Fee Application of KPMG LLP for Interim Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Tax Consultants to the Debtors for the Period from February 1, 2016 |

| | | |
|---|---|---|
| | | through May 31, 2016, Notice of the Fourth Application of Winston & Strawn LLP, Counsel to the Examiner, for Interim Allowance of Compensation and Reimbursement of Expenses for the Period from February 1, 2016 through May 31, 2016, Notice of Fourth Interim Fee Application of Kirkland & Ellis LLP and Kirkland & Ellis International LLP, Attorneys for the Debtors and Debtors in Possession, for the Period from February 1, 2016, through and including May 31, 2016, Staffing Report by AP Services, LLC for the Period June 1, 2016 through June 30, 2016, Report by AP Services, LLC of Compensation Earned and Expenses Incurred for the Period from June 1, 2016 through June 30, 2016, Notice of Filing by AP Services, LLC of Monthly Report of Compensation Earned and Expenses Incurred for the Period June 1, 2016 through June 30, 2016, Fourth Application of Richard J. Davis, the Examiner, for Interim Allowance of Compensation and Reimbursement of Expenses for the Period from February 1, 2016 through May 31, 2016, Fourth Interim Fee Application of Millstein & Co., Financial Advisor and Investment Banker for the Debtors and Debtors in Possession, for the Period from February 1, 2016 through May 31, 2016, Fourth Application of Alvarez & Marsal Global Forensic and Dispute Services, LLC, Financial Advisor to the Examiner, for Interim Allowance of Compensation and Reimbursement of Expenses for the Period from February 1, 2016 through May 31, 2016, Fourth Application of Luskin, Stern & Eisler LLP, Special Conflicts Counsel to the Examiner, for Interim Allowance of Compensation and Reimbursement Expenses for the Period from February 1, 2016 through May 31, 2016, Fourth Fee Application of KPMG LLP for Interim Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Tax Consultants to the Debtors and Debtors in Possession for the Period Beginning February 1, 2016 through May 31, 2016, |
| 08/01/2016 | | |

| | | |
|---|---|---|
| | | Fourth Application of Winston & Strawn LLP, Counsel to the Examiner, for Interim Allowance of Compensation and Reimbursement of Expenses for the Period from February 1, 2016 through May 31, 2016 and Fourth Interim Fee Application of Kirkland & Ellis LLP and Kirkland & Ellis International LLP, Attorneys for the Debtors and Debtors in Possession, for the Period from February 1, 2016, through and Including May 31, 2016 Filed by Prime Clerk, LLC (RE: 4544 Summary of Cash Receipts and Disbursements, 4549 Application for Compensation, 4551 Application for Compensation, 4553 Application for Compensation, 4554 Application for Compensation, 4555 Application for Compensation, 4556 Application for Compensation, 4561 Application for Compensation, 4562 Report, 4563 Report, 4564 Notice of Filing). (Steele, Benjamin) (Entered: 08/01/2016) |
| 08/01/2016 | 4570 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 4528 Application for Compensation, 4529 Application for Compensation, 4530 Application for Compensation, 4531 Application for Compensation, 4532 Application for Compensation). (Kass, Albert) (Entered: 08/01/2016) |
| 08/01/2016 | 4571 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 4543 Reply, 4547 Objection, 4557 Application for Compensation, 4558 Application for Compensation, 4559 Application for Compensation, 4560 Application for Compensation). (Kass, Albert) (Entered: 08/01/2016) |
| 08/02/2016 | 4572 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 4548). Signed on 8/2/2016. (Gonzalez, Maribel) (Entered: 08/02/2016) 🛈 |
| | 4573 | Transfer of Claim. 4681 from Kenshoo, Inc. to Tannor Partners Credit Fund, LP Fee Amount $25 Filed by Tannor Partners Credit Fund, LP. Objections due by |

| | | |
|---|---|---|
| 08/02/2016 | | 08/23/2016. (Tannor, Robert) (Entered: 08/02/2016) 🛈 |
| 08/02/2016 | 4574 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32509625. Fee Amount $ 25.00 (re:Doc# 4573) (U.S. Treasury) (Entered: 08/02/2016) |
| 08/02/2016 | 4575 | Transfer of Claim. from Lindsey and Hall Inc. to Sonar Credit Partners III, LLC Fee Amount $25 Filed by Sonar Credit Partners III, LLC. Objections due by 08/23/2016. (Goldberg, Michael) (Entered: 08/02/2016) 🛈 |
| 08/02/2016 | 4576 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32509688. Fee Amount $ 25.00 (re:Doc# 4575) (U.S. Treasury) (Entered: 08/02/2016) |
| 08/03/2016 | 4577 | Transfer of Claim. from AMEXPO INC to Sonar Credit Partners III, LLC Fee Amount $25 Filed by Sonar Credit Partners III, LLC. Objections due by 08/24/2016. (Goldberg, Michael) (Entered: 08/03/2016) 🛈 |
| 08/03/2016 | 4578 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32517167. Fee Amount $ 25.00 (re:Doc# 4577) (U.S. Treasury) (Entered: 08/03/2016) |
| | 4579 | Notice of Motion and Motion to Compel Debtors to Respond to Specific Interrogatories and Related Requests for Production of Documents Filed by Nathan Q. Rugg on behalf of FERG, LLC, LLTQ Enterprises, LLC. Hearing scheduled for 8/17/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit Exhibit A # 2 Exhibit Group Exhibit B # 3 Exhibit Exhibit C # 4 Exhibit Exhibit D # 5 Proposed Order) |

| | | |
|---|---|---|
| 08/03/2016 | | (Rugg, Nathan) (Entered: 08/03/2016) |
| 08/03/2016 | 🌐4580 | Reply to (related document(s): 4002 Motion for Leave, 4337 Objection) Filed by Sean P Williams on behalf of South Jersey Energy Company (Attachments: # 1 Exhibit a # 2 Exhibit B # 3 Exhibit C) (Williams, Sean) (Entered: 08/03/2016) |
| 08/03/2016 | 🌐4581 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 4538). Signed on 8/3/2016. (Gonzalez, Maribel) (Entered: 08/03/2016) 🛈 |
| 08/03/2016 | 🌐4582 | Notice of Motion and Motion for Leave to File Proof of Claim after Claims Bar Date Filed by Sean P Williams on behalf of Kwee Chai. Hearing scheduled for 8/17/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Williams, Sean) (Entered: 08/03/2016) |
| 08/03/2016 | 🌐4583 | Notice of Motion and Motion for Relief from Stay as to Pursue Civil Litigation. Fee Amount $176, Filed by Sean P Williams on behalf of Kwee Chai. Hearing scheduled for 8/17/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Statement Accompanying Relief From Stay # 2 Proposed Order) (Williams, Sean) (Entered: 08/03/2016) 🛈 |
| 08/03/2016 | 4584 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 32521146. Fee Amount $ 176.00 (re:Doc# 4583) (U.S. Treasury) (Entered: 08/03/2016) |
| | 🌐4585 | Notice of Motion and Motion to Compel the Official Committee of Second Priority Noteholders and the Ad Hoc Committee of Holders of the 12.75% Second Priority Senior Secured Notes Due 2018 to to produce documents and respond to interrogatories as |

| | | |
|---|---|---|
| 08/03/2016 | | requested in Paul, Weisss First Set of Requests for Production and First Set of Interrogatories Filed by Steve Jakubowski on behalf of Paul, Weiss, Rifkind, Wharton & Garrison, LLP. Hearing scheduled for 8/8/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit 1 # 3 Exhibit 2 # 4 Exhibit 3 # 5 Exhibit 4 # 6 Exhibit 5 # 7 Exhibit 6 # 8 Exhibit 7 # 9 Exhibit 8 # 10 Exhibit 9 # 11 Exhibit 10 # 12 Exhibit 11) (Jakubowski, Steve) (Entered: 08/03/2016) |
| 08/03/2016 | 4586 | Affidavit of Service Filed by Steve Jakubowski on behalf of Paul, Weiss, Rifkind, Wharton & Garrison, LLP (RE: 4585 Motion to Compel). (Jakubowski, Steve) (Entered: 08/03/2016) |
| 08/03/2016 | 4587 | Notice of Motion and Motion to Authorize Debtors to Pay the Reasonable and Documented Fees and Expenses of the Indenture Trustee for the Debtors' 10.75% Subsidiary-Guaranteed Senior Unsecured Notes Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 8/17/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B-1 # 3 Exhibit B-2 # 4 Exhibit B-3) (Seligman, David) (Entered: 08/03/2016) |
| 08/03/2016 | 4588 | Affidavit of Service of Dominick P. Mecca Regarding Claim Transfer Notices Filed by Prime Clerk, LLC (RE: 3901 Transfer of Claim, 3905 Transfer of Claim, 3906 Transfer of Claim, 3907 Transfer of Claim, 3908 Transfer of Claim, 3940 Transfer of Claim, 3966 Transfer of Claim, 3967 Transfer of Claim, 3968 Transfer of Claim, 3973 Transfer of Claim). (Steele, Benjamin) (Entered: 08/03/2016) |
| | 4589 | Notice of Motion Filed by Phillip Coover on behalf of |

| | | |
|---|---|---|
| 08/04/2016 | | Sonya F Bullock (RE: 4449 Motion to Withdraw as Attorney). Hearing scheduled for 8/15/2016 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Coover, Phillip) (Entered: 08/04/2016) |
| 08/04/2016 | 4590 | Certificate of Service Filed by Nathan Q. Rugg on behalf of FERG, LLC, LLTQ Enterprises, LLC (RE: 4579 Motion to Compel). (Rugg, Nathan) (Entered: 08/04/2016) |
| 08/04/2016 | 4591 | Affidavit of Service of Daniel Kounin Regarding Debtors' Motion for Entry of an Order (A) Authorizing the Debtors to Pay the Reasonable and Documented Fees and Expenses of the Indenture Trustee for the Debtors 10.75% Subsidiary-Guaranteed Senior Unsecured Notes and (B) Granting Related Relief Filed by Prime Clerk, LLC (RE: 4587 Motion to Authorize). (Steele, Benjamin) (Entered: 08/04/2016) |
| 08/04/2016 | 4592 | Transfer of Claim. from Hoodmasters, Inc. to Liquidity Solutions, Inc. Fee Amount $25 Filed by Liquidity Solutions, Inc.. Objections due by 08/25/2016. (Deyoung, Helena) (Entered: 08/04/2016) |
| 08/04/2016 | 4593 | Transfer of Claim. from Hoodmasters, Inc. to Liquidity Solutions, Inc. Fee Amount $25 Filed by Liquidity Solutions, Inc.. Objections due by 08/25/2016. (Deyoung, Helena) (Entered: 08/04/2016) |
| 08/04/2016 | 4594 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32530492. Fee Amount $ 25.00 (re:Doc# 4592) (U.S. Treasury) (Entered: 08/04/2016) |
| | 4595 | Receipt of Transfer of Claim(15-01145) [claims,trclm] |

| | | |
|---|---|---|
| 08/04/2016 | | ( 25.00) Filing Fee. Receipt number 32530492. Fee Amount $ 25.00 (re:Doc# 4593) (U.S. Treasury) (Entered: 08/04/2016) |
| 08/05/2016 | 4596 | Order Granting Motion to Extend Time (Related Doc # 4515), Granting Motion to Extend Time (Related Doc # 4516). Signed on 8/5/2016. (Gonzalez, Maribel) (Entered: 08/05/2016) |
| 08/05/2016 | 4597 | Supplemental Affidavit of Service of Nickesha Scully Regarding Solicitation Materials Filed by Prime Clerk, LLC (RE: 4218 Chapter 11 Plan/Modified Plan, 4220 Disclosure Statement, 4223 Order Approving Disclosure Statement). (Steele, Benjamin) (Entered: 08/05/2016) |
| 08/05/2016 | 4598 | Affidavit of Service of Dori B. Goldstein Regarding Claim Transfer Notices Filed by Prime Clerk, LLC (RE: 1012 Transfer of Claim, 1064 Transfer of Claim). (Steele, Benjamin) (Entered: 08/05/2016) |
| 08/05/2016 | 4599 | Order Granting Motion to Extend Time (Related Doc # 4510). Signed on 8/5/2016. (Gonzalez, Maribel) (Entered: 08/05/2016) |
| 08/05/2016 | 4600 | Notice Intent to Participate in Discovery and Confirmation Filed by B Lane Hasler on behalf of Tannor Partners Credit Fund, LP. (Hasler, B) (Entered: 08/05/2016) |
| | 4601 | Affidavit of Service of Dori B. Goldstein Regarding Claim Transfer Notices Filed by Prime Clerk, LLC (RE: 4110 Transfer of Claim, 4112 Transfer of Claim, 4116 Transfer of Claim, 4127 Transfer of Claim, 4128 Transfer of Claim, 4130 Transfer of Claim, 4131 Transfer of Claim, 4132 Transfer of Claim, 4178 Transfer of Claim, 4221 Transfer of Claim, 4229 Transfer of Claim, 4230 Transfer of Claim, 4231 Transfer of Claim, 4232 Transfer of Claim). (Steele, |

| | | |
|---|---|---|
| 08/05/2016 | | Benjamin) (Entered: 08/05/2016) |
| 08/08/2016 | 4602 | Notice of Withdrawal Filed by Edward Dial on behalf of Schreiber/Cohen, LLC (RE: 4452 Motion for Relief from Stay). (Attachments: # 1 certificate of service) (Dial, Edward) (Entered: 08/08/2016) |
| 08/08/2016 | 4603 | Notice of Appearance and Request for Notice Filed by Michael L Molinaro on behalf of TPUSA Inc.. (Molinaro, Michael) (Entered: 08/08/2016) |
| 08/08/2016 | 4604 | (E)Hearing Continued (RE: 4585 Compel). hearing scheduled for 08/17/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/08/2016. (Castellano, Nancy) (Entered: 08/08/2016) |
| 08/08/2016 | 4605 | Notice of Appearance and Request for Notice Filed by Thomas B Fullerton on behalf of TPUSA Inc.. (Fullerton, Thomas) (Entered: 08/08/2016) |
| 08/08/2016 | 4606 | Certificate of Service Filed by Michael L Molinaro on behalf of TPUSA Inc. (RE: 4603 Notice of Appearance and Request for Notice). (Attachments: # 1 Exhibit A # 2 Exhibit B) (Molinaro, Michael) (Entered: 08/08/2016) |
| 08/08/2016 | 4607 | (E)Order Withdrawing Motion for Relief from Stay (Related Doc # 4452 ). Signed on 08/08/2016. (Castellano, Nancy) (Entered: 08/08/2016) |
| 08/08/2016 | 4608 | Certificate of Service Filed by Thomas B Fullerton on behalf of TPUSA Inc. (RE: 4605 Notice of Appearance and Request for Notice). (Attachments: # 1 Exhibit A # 2 Exhibit B) (Fullerton, Thomas) (Entered: 08/08/2016) |
| | 4609 | Supplemental Declaration / Sixth Supplemental Declaration of David R. Seligman in Support of the |

| | | |
|---|---|---|
| 08/08/2016 | | Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective Nunc Pro Tunc to the Petition Date Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 381 Application to Employ). (Attachments: # 1 Schedule 1 # 2 Schedule 2 # 3 Schedule 3 # 4 Schedule 4) (Seligman, David) (Entered: 08/08/2016) |
| 08/08/2016 | 4610 | Notice of Filing of Revised Proposed Order Regarding Debtors' Motion for Entry of an Order (A) Authorizing the Repayment of Certain Secured Loan Amounts and (B) Granting Related Relief Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 4244 Motion to Authorize). (Attachments: # 1 Proposed Order # 2 Exhibit B - Redline) (Seligman, David) (Entered: 08/08/2016) |
| 08/09/2016 | 4611 | Order Denying Motion for Leave (Related Doc # 4002). The status hearing set for August 17, 2016, is stricken. Signed on 8/9/2016. (Roman, Felipe) (Entered: 08/09/2016) |
| 08/09/2016 | 4612 | Objection to (related document(s): 4218 Chapter 11 Plan/Modified Plan) Filed by Thomas B Fullerton on behalf of TPUSA Inc. (Attachments: # 1 Exhibit A) (Fullerton, Thomas) (Entered: 08/09/2016) |
| 08/09/2016 | 4613 | Notice of Filing Filed by Thomas B Fullerton on behalf of TPUSA Inc. (RE: 4612 Objection). (Fullerton, Thomas) (Entered: 08/09/2016) |
| 08/09/2016 | 4614 | Exhibit(s) A-B Filed by Thomas B Fullerton on behalf of TPUSA Inc. (RE: 4613 Notice of Filing). (Attachments: # 1 Exhibit) (Fullerton, Thomas) (Entered: 08/09/2016) |

| | | |
|---|---|---|
| 08/09/2016 | ⊛4615 | Transfer of Claim. from Warehouse Direct Inc. to Tannor Partners Credit Fund, LP Fee Amount $25 Filed by Tannor Partners Credit Fund, LP. Objections due by 08/30/2016. (Tannor, Robert) (Entered: 08/09/2016) 🛈 |
| 08/09/2016 | 4616 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32559706. Fee Amount $ 25.00 (re:Doc# 4615) (U.S. Treasury) (Entered: 08/09/2016) |
| 08/09/2016 | ⊛4617 | Notice of Motion and Motion for Relief from Stay as to Personal Injury Lawsuit. Fee Amount $176, Filed by Xiaoming Wu on behalf of Dreama Sullivan. Hearing scheduled for 8/17/2016 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed Order) (Wu, Xiaoming) (Entered: 08/09/2016) 🛈 |
| 08/09/2016 | ⊛4618 | Affidavit of Service (Supplemental) of Sebastian V. Higgins regarding Notice of Orders (A) Approving the Disclosure Statement and (B) Approving the Solicitation Procedures, Notice of Non-Voting Status with Respect to Holders of Claims and Interests Deemed to Reject the Debtors Second Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code, Notice of Non-Voting Status with Respect to Holders of Claims and Interests Deemed to Accept the Debtors Second Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code, Notice of Debtors' Objection to Proof of Claim Number 2656 Filed by Michael Maury against Debtor Caesars Entertainment Operating Company, Inc. and Declaration of Randall S. Eisenberg in Support of the Debtors' Objections to Certain Proofs of Claim Filed by Prime Clerk, LLC (RE: 4464 Objection to Claim, 4469 Declaration). (Steele, Benjamin) (Entered: 08/09/2016) |

🌐 4619

Adversary case 16-00522. (13 (Recovery of money/property - 548 fraudulent transfer)), (12 (Recovery of money/property - 547 preference)), (11 (Recovery of money/property - 542 turnover of property)), (02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))), (14 (Recovery of money/property - other)): Complaint by Caesars Entertainment Operating Company, Inc., Caesars License Company, LLC, Octavius Linq Holding Co., LLC, PHW Las Vegas, LLC, Caesars Baltimore Acquisition Company, LLC, PHW Manager, LLC, Caesars Baltimore Management Company, LLC, 3535 LV Corp., 3535 LV Parent, LLC, Corner Investment Company Newco, LLC, JCC Holding Company II Newco, LLC, Parball Corporation, Parball Parent, LLC, Cromwell Manager, LLC, Ballys Las Vegas Manager, LLC, The Quad Manager, LLC, FHR Corporation, FHR Parent, LLC, LVH Corporation, LVH Parent, LLC, Flamingo-Laughlin, Inc., Flamingo-Laughlin Parent, LLC, DCH Exchange LLC, Las Vegas Resort Development Inc., Winnick Holdings LLC, TRB Flamingo LLC against Caesars Entertainment Corporation, Caesars Acquisition Company, Caesars Growth Partners, LLC, Caesars Entertainment Resort Properties, LLC, Caesars Enterprise Services, LLC, Caesars Interactive Entertainment, Inc., Apollo Global Management, LLC, TPG Capital, LP, Hamlet Holdings LLC, TPG Hamlet Holdings, LLC, TPG Hamlet Holdings B, LLC, Apollo Hamlet Holdings, LLC, Apollo Hamlet Holdings B, LLC, Co-Invest Hamlet Holdings, Series LLC, Co-Invest Hamlet Holdings B, LLC, Jeffrey Benjamin, David Bonderman, Kelvin L. Davis, Jeffrey Housenbold, Fred J. Kleisner, Gary W. Loveman, Karl Peterson, Eric Press, Marc C. Rowan, David B. Sambur, Lynn Swann, Christopher Williams, Chatham Asset Management LLC, 3535 LV Newco, LLC, Ballys LV, LLC, Caesars Growth Ballys LV, LLC, Caesars Growth Baltimore Fee, LLC, Caesars Growth Cromwell, LLC, Caesars Growth Harrahs New Orleans,

08/09/2016

| Date | Doc # | Description |
|---|---|---|
|  |  | LLC, Caesars Growth Laundry, LLC, Caesars Growth PH, LLC, Caesars Growth PH Fee, LLC, Caesars Growth Quad, LLC, Caesars Linq, LLC, Caesars Tournament, LLC, Corner Investment Company, LLC, Flamingo CERP Manager, LLC, Flamingo Las Vegas Operating Company, LLC, Flamingo Las Vegas Propco, LLC, HAC CERP Manager, LLC, Harrahs Atlantic City Operating Company LLC, Harrahs Atlantic City Propco, LLC, Harrahs Las Vegas, LLC, Harrahs Las Vegas Propco, LLC, Harrah's Laughlin Propco, LLC, Harrah's Laughlin, LLC, HIE Holdings, Inc., HIE Holdings Topco, Inc., HLV CERP Manager, LLC, Laughlin CERP Manager, LLC, Parball Newco, LLC, Paris CERP Manager, LLC, Paris Las Vegas Operating Company, LLC, Paris Las Vegas Propco, LLC, PHWLV, LLC, Rio CERP Manager, LLC, Rio Propco, LLC, Rio Properties, LLC, Jazz Casino Company, LLC, Laundry Newco, LLC, LVH Newco, LLC, Flamingo Laughlin Newco, LLC, FHR Newco, LLC. (Fee Not Required). Status hearing to be held on 9/21/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Zott, David) (Entered: 08/09/2016) |
| 08/09/2016 | 4620 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 32563685. Fee Amount $ 176.00 (re:Doc# 4617) (U.S. Treasury) (Entered: 08/09/2016) |
| 08/09/2016 | 4621 | Application to Set Hearing on Emergency Motion Filed by David J Zott on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Proposed Order # 2 Exhibit B) (Zott, David) (Entered: 08/09/2016) |
|  | 4622 | Affidavit of Service of Justin J. Ra Regarding Sixth Supplemental Declaration of David R. Seligman in Support of the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International |

| | | |
|---|---|---|
| 08/09/2016 | | LLP as Attorneys for the Debtors and Debtors in Possession effective nunc pro tunc to the Petition Date, and Notice of Filing of Revised Proposed Order regarding Debtors' Motion for Entry of an Order (A) Authorizing the Repayment of certain Secured Loan Amounts and (B) Granting related Relief Filed by Prime Clerk, LLC (RE: 4609 Declaration, 4610 Notice of Filing). (Steele, Benjamin) (Entered: 08/09/2016) |
| 08/10/2016 | 4623 | Order Granting Application to Set Hearing on Emergency Motion (Related Doc # 4621). Signed on 8/10/2016. (Roman, Felipe) (Entered: 08/10/2016) |
| 08/10/2016 | 4624 | Objection to (related document(s): 4587 Motion to Authorize) Filed by Adam G. Brief on behalf of Patrick S Layng (Brief, Adam) (Entered: 08/10/2016) |
| 08/10/2016 | 4625 | Transfer of Claim. from Wine Country Gift Baskets to Liquidity Solutions, Inc. Fee Amount $25 Filed by Liquidity Solutions, Inc.. Objections due by 08/31/2016. (Deyoung, Helena) (Entered: 08/10/2016) |
| 08/10/2016 | 4626 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32570083. Fee Amount $ 25.00 (re:Doc# 4625) (U.S. Treasury) (Entered: 08/10/2016) |
| 08/10/2016 | 4627 | Response to (related document(s): 4587 Motion to Authorize) Filed by Jason J DeJonker on behalf of Delaware Trust Company, as Indenture Trustee (Attachments: # 1 Exhibit A) (DeJonker, Jason) (Entered: 08/10/2016) |
| | 4628 | Notice of Motion and Emergency Motion to Continue/Reschedule Hearing (related documents 3694 Motion to Authorize, 4422 Trial Order) Filed by David J Zott on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for |

| | | |
|---|---|---|
| 08/10/2016 | | 8/17/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Zott, David) (Entered: 08/10/2016) |
| 08/10/2016 | 4629 | Response to (related document(s): 4587 Motion to Authorize) Filed by Mark Page on behalf of Wilmington Savings Fund Society, FSB, as successor Indenture Trustee (Page, Mark) (Entered: 08/10/2016) |
| 08/10/2016 | 4630 | Objection to (related document(s): 4587 Motion to Authorize) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (Hoffmann, Timothy) (Entered: 08/10/2016) |
| 08/10/2016 | 4631 | Objection to (related document(s): 4579 Motion to Compel) Filed by Stephen C Hackney on behalf of Caesars Entertainment Operating Company, Inc. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Hackney, Stephen) (Entered: 08/10/2016) |
| 08/10/2016 | 4632 | Response to (related document(s): 4587 Motion to Authorize) Filed by Mark F Hebbeln on behalf of BOKF, NA (Attachments: # 1 Exhibit A - Part 1 of 2 # 2 Document Continued # 3 Exhibit B) (Hebbeln, Mark) (Entered: 08/10/2016) |
| 08/10/2016 | 4633 | Certificate of Service Filed by U.S. Trustee Patrick S Layng (RE: 4624 Objection). (Attachments: # 1 Exhibit A # 2 Exhibit B)(Brief, Adam) (Entered: 08/10/2016) |
| 08/10/2016 | 4634 | Proposed Order - Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 4288 Motion for Relief from Stay). (Seligman, David) (Entered: 08/10/2016) |
| | | |

| | | |
|---|---|---|
| 08/10/2016 | 4635 | Proposed Order - Agreed Order Permitting Late Filed Claim Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 4582 Motion for Leave). (Seligman, David) (Entered: 08/10/2016) |
| 08/10/2016 | 4636 | Proposed Order - Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 4583 Motion for Relief from Stay). (Seligman, David) (Entered: 08/10/2016) |
| 08/10/2016 | 4637 | Notice of Motion and Motion to Approve Compromise or Settlement per Rule 9019 with by and Between Debtor Caesars Entertainment Operating Company, Inc. and Park Hotel & Resorts Inc. Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 9/21/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 08/10/2016) |
| 08/10/2016 | 4638 | Notice of Filing Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 4634 Proposed Order). (Seligman, David) (Entered: 08/10/2016) |
| 08/10/2016 | 4639 | Notice of Filing Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 4635 Proposed Order). (Seligman, David) (Entered: 08/10/2016) |
| 08/10/2016 | 4640 | Notice of Filing Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 4636 Proposed Order). (Seligman, David) (Entered: 08/10/2016) |
| | 4641 | Agreed Order Granting Motion for Relief from Stay |

| | | |
|---|---|---|
| 08/11/2016 | | (Related Doc # 4288). Signed on 8/11/2016. (Roman, Felipe) (Entered: 08/11/2016) 🛈 |
| 08/11/2016 | ⚪4642 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 4583). Signed on 8/11/2016. (Roman, Felipe) (Entered: 08/11/2016) 🛈 |
| 08/11/2016 | ⚪4643 | Agreed Order Granting Motion for Leave (Related Doc # 4582). Signed on 8/11/2016. (Roman, Felipe) (Entered: 08/11/2016) |
| 08/11/2016 | ⚪4644 | Transfer of Claim. from Haaker Equipment Co to Sonar Credit Partners III, LLC Fee Amount $25 Filed by Sonar Credit Partners III, LLC. Objections due by 09/1/2016. (Goldberg, Michael) (Entered: 08/11/2016) 🛈 |
| 08/11/2016 | 4645 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32579316. Fee Amount $ 25.00 (re:Doc# 4644) (U.S. Treasury) (Entered: 08/11/2016) |
| 08/11/2016 | ⚪4646 | **Incorrect Event Entered, Filer to be Notified** Proof of Service Filed by Mark Page on behalf of Wilmington Savings Fund Society, FSB, as successor Indenture Trustee (RE: 4629 Response). (Page, Mark) Modified on 8/12/2016 (Brown, Venita). (Entered: 08/11/2016) |
| 08/11/2016 | ⚪4647 | Certificate of Service Filed by Jason J DeJonker on behalf of Delaware Trust Company, as Indenture Trustee (RE: 4627 Response). (Attachments: # 1 Exhibit A # 2 Exhibit B) (DeJonker, Jason) (Entered: 08/11/2016) |
| 08/11/2016 | ⚪4648 | Transfer of Claim. from CFengine, Inc. to Claims Recovery Group, LLC Fee Amount $25 Filed by Claims Recovery Group LLC. Objections due by 09/1/2016. (Axenrod, Allison) (Entered: 08/11/2016) 🛈 |
| | | |

| | | |
|---|---|---|
| 08/11/2016 | 4649 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32580063. Fee Amount $ 25.00 (re:Doc# 4648) (U.S. Treasury) (Entered: 08/11/2016) |
| 08/11/2016 | 4650 | Certificate of Service Filed by Lars A Peterson on behalf of BOKF, NA (RE: 4632 Response). (Attachments: # 1 Exhibit A and B) (Peterson, Lars) (Entered: 08/11/2016) |
| 08/11/2016 | 4651 | Affidavit of Service of Steven Gordon Regarding Order Granting Debtors' Application to Set Emergency Hearing on their Motion to Continue Standing Motion, Stay Standing-Specific Discovery, and Stay Adversary Proceeding, and Debtors' Emergency Motion to Continue Standing Motion, Stay Standing-Specific Discovery, and Stay Adversary Proceeding Filed by Prime Clerk, LLC (RE: 4623 Order on Application to Set Hearing on Emergency Motion, 4628 Motion to Continue/Reschedule Hearing). (Steele, Benjamin) (Entered: 08/11/2016) |
| 08/11/2016 | 4652 | Affidavit of Service of Ian Stern Regarding Debtors' Objection to Motion to Compel Debtors to Respond to Specific Interrogatories and Related Requests for Production of Documents, Gray Stay Order, Chai Claim Order, Chai Stay Order, Park Hotel Motion, Gray Stay Notice, Chai Claim Notice, and Chai Stay Notice Filed by Prime Clerk, LLC (RE: 4631 Objection, 4634 Proposed Order, 4635 Proposed Order, 4636 Proposed Order, 4637 Motion to Approve Compromise or Settlement per Rule 9019, 4638 Notice of Filing, 4639 Notice of Filing, 4640 Notice of Filing). (Steele, Benjamin) (Entered: 08/11/2016) |
| | 4653 | Certification of No Objection Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 4244 Motion to |

| | | |
|---|---|---|
| 08/11/2016 | | Authorize). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 08/11/2016) |
| 08/11/2016 | 4654 | Affidavit of Service of Dori B. Goldstein Regarding Claim Transfer Notices Filed by Prime Clerk, LLC (RE: 4355 Transfer of Claim, 4360 Transfer of Claim, 4361 Transfer of Claim, 4362 Transfer of Claim, 4363 Transfer of Claim, 4396 Transfer of Claim, 4407 Transfer of Claim, 4408 Transfer of Claim, 4413 Transfer of Claim, 4414 Transfer of Claim, 4415 Transfer of Claim, 4471 Transfer of Claim, 4472 Transfer of Claim, 4496 Transfer of Claim, 4497 Transfer of Claim, 4503 Transfer of Claim). (Steele, Benjamin) (Entered: 08/11/2016) |
| 08/11/2016 | 4655 | Order Granting Motion to Extend Time (Related Doc # 4509). Signed on 8/11/2016. (Roman, Felipe) (Entered: 08/12/2016) |
| 08/12/2016 | 4656 | Affidavit of Service of Dominick P. Mecca Regarding Claim Transfer Notices Filed by Prime Clerk, LLC (RE: 4233 Transfer of Claim, 4245 Transfer of Claim, 4254 Transfer of Claim, 4264 Transfer of Claim, 4279 Transfer of Claim, 4281 Transfer of Claim, 4282 Transfer of Claim, 4283 Transfer of Claim, 4292 Transfer of Claim, 4308 Transfer of Claim, 4310 Transfer of Claim). (Steele, Benjamin) (Entered: 08/12/2016) |
| 08/12/2016 | 4657 | Response to (related document(s): 4628 Motion to Continue/Reschedule Hearing) Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (Possinger, Paul) (Entered: 08/12/2016) |
| | 4658 | Affidavit of Service of Dominick P. Mecca Regarding Claim Transfer Notices Filed by Prime Clerk, LLC (RE: 4526 Transfer of Claim, 4536 Transfer of Claim, |

| | | | |
|---|---|---|---|
| 08/12/2016 | | | 4539 Transfer of Claim, 4541 Transfer of Claim, 4566 Transfer of Claim, 4573 Transfer of Claim, 4575 Transfer of Claim, 4577 Transfer of Claim, 4592 Transfer of Claim, 4593 Transfer of Claim, 4615 Transfer of Claim). (Steele, Benjamin) (Entered: 08/12/2016) |
| 08/12/2016 | | 4659 | CORRECTIVE ENTRY :Incorrect Event Entered, Filer to be Notified(RE: 4646 Proof of Service). (Brown, Venita) (Entered: 08/12/2016) |
| 08/12/2016 | | 4660 | Statement in Support Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (RE: 4628 Motion to Continue/Reschedule Hearing). (Shaw, Brian) (Entered: 08/12/2016) |
| 08/12/2016 | | 4661 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 4630 Objection). (Kass, Albert) (Entered: 08/12/2016) |
| 08/12/2016 | | 4662 | Appearance Filed by Martin J.E. Arms on behalf of Apollo Global Management LLC and certain of its affiliates . (Roman, Felipe) (Entered: 08/15/2016) |
| 08/12/2016 | | 4663 | Motion for Leave to Appear Pro Hac Vice Filed by Martin J.E. Arms on behalf of Apollo Global Management LLC and certain of its affiliates . (Roman, Felipe) (Entered: 08/15/2016) |
| 08/15/2016 | | 4664 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 4663). Signed on 8/15/2016. (Roman, Felipe) (Entered: 08/15/2016) |
| 08/15/2016 | | 4665 | Hearing Continued (RE: 4449 Motion to Withdraw as Attorney). Hearing scheduled for 8/17/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 08/15/2016) |
| | | | |

| | | |
|---|---|---|
| 08/15/2016 | 4666 | Order Granting Motion to Authorize (Related Doc # 4244). Signed on 8/15/2016. (Roman, Felipe) (Entered: 08/15/2016) |
| 08/15/2016 | 4667 | Supplemental Statement - Eighth Supplemental Verified Statement of Kramer Levin Naftalis & Frankel LLP and Neal, Gerber & Eisenberg LLP Pursuant to Federal Rule of Bankruptcy Procedure 2019 Filed by Mark A Berkoff on behalf of Certain First Lien Bondholders. (Attachments: # 1 Certificate of Service) (Berkoff, Mark) (Entered: 08/15/2016) |
| 08/15/2016 | 4668 | Response to (related document(s): 4462 Objection to Claim) Filed by Michael Kelly on behalf of United States Of America Internal Revenue Service (Attachments: # 1 Exhibit # 2 Exhibit) (Kelly, Michael) (Entered: 08/15/2016) |
| 08/15/2016 | 4669 | Response to (related document(s): 4461 Objection to Claim) Filed by Michael Kelly on behalf of United States Of America Internal Revenue Service (Attachments: # 1 Exhibit # 2 Exhibit) (Kelly, Michael) (Entered: 08/15/2016) |
| 08/15/2016 | 4670 | Response to (related document(s): 4467 Objection to Claim) Filed by Michael Kelly on behalf of United States Of America Internal Revenue Service (Attachments: # 1 Exhibit # 2 Exhibit) (Kelly, Michael) (Entered: 08/15/2016) |
| 08/15/2016 | 4671 | Response to (related document(s): 4628 Motion to Continue/Reschedule Hearing) Filed by Mark A Berkoff on behalf of Certain First Lien Bondholders, UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes (Attachments: # 1 Certificate of Service) (Berkoff, Mark) (Entered: 08/15/2016) |

| | | | |
|---|---|---|---|
| 08/15/2016 | | 🔘4672 | Certificate of Service Filed by Michael Kelly on behalf of United States Of America Internal Revenue Service (RE: 4668 Response, 4669 Response, 4670 Response). (Attachments: # 1 Exhibit # 2 Exhibit) (Kelly, Michael) (Entered: 08/15/2016) |
| 08/15/2016 | | 🔘4673 | List of Witnesses Filed by R Scott Alsterda on behalf of Chartwell Advisory Group Ltd.. (Alsterda, R) (Entered: 08/15/2016) |
| 08/15/2016 | | 🔘4674 | Reply to (related document(s): 4631 Objection) Filed by Steven B Chaiken on behalf of FERG, LLC, LLTQ Enterprises, LLC (Chaiken, Steven) (Entered: 08/15/2016) |
| 08/15/2016 | | 🔘4675 | Notice of Filing Filed by Steven B Chaiken on behalf of FERG, LLC, LLTQ Enterprises, LLC (RE: 4674 Reply). (Chaiken, Steven) (Entered: 08/15/2016) |
| 08/15/2016 | | 🔘4676 | Agenda for Hearing to Be Held August 17, 2016, at 1:30 p.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 08/15/2016) |
| 08/15/2016 | | 🔘4677 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 4657 Response). (Kass, Albert) (Entered: 08/15/2016) |
| 08/15/2016 | | 🔘4678 | Motion for Leave to Appear Pro Hac Vice Filed by Maja Zerjal on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al . (Roman, Felipe) (Entered: 08/16/2016) ℹ️ |
| | | 🔘4679 | Change of Name/Address for Adam L Rosen. Address changed to 489 Fifth Ave, 21st Floor, New York, NY 10018 Filed by Adam L Rosen on behalf of National Union Fire Insurance Company Of Pittsburgh, PA . |

| 08/15/2016 | | (Roman, Felipe) (Entered: 08/16/2016) |
|---|---|---|
| 08/16/2016 | ⬤4680 | Certificate of Service Filed by R Scott Alsterda on behalf of Chartwell Advisory Group Ltd. (RE: 4673 List of Witnesses). (Alsterda, R) (Entered: 08/16/2016) |
| 08/16/2016 | ⬤4681 | Response to (related document(s): 4628 Motion to Continue/Reschedule Hearing) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (Hoffmann, Timothy) (Entered: 08/16/2016) |
| 08/16/2016 | ⬤4682 | Amended Agenda for Hearing to Be Held August 17, 2016, at 1:30 p.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 08/16/2016) |
| 08/16/2016 | ⬤4683 | Order Granting Motion To Withdraw As Attorney (Related Doc # 4449). Signed on 8/16/2016. (Gomez, Denise) (Entered: 08/16/2016) |
| 08/16/2016 | | (private) Attorney Michael D Tapscott, Hillen, Wicker & Tapscott for Sonya F Bullock added to case . (Gomez, Denise) (Entered: 08/16/2016) |
| 08/16/2016 | ⬤4684 | Affidavit of Service of Michael Callo Regarding Agenda for Hearing to be held August 17, 2016, at 1:30 p.m. (Prevailing Central Time) Filed by Prime Clerk, LLC (RE: 4676 Agenda). (Steele, Benjamin) (Entered: 08/16/2016) |
| 08/17/2016 | ⬤4685 | Limited Objection to (related document(s): 4389 Supplement) Filed by Aaron Davis on behalf of Agilysys NV, LLC (Attachments: # 1 Certificate of Service) (Davis, Aaron) Modified on 8/18/2016 to include text Limited (Brown, Venita). (Entered: 08/17/2016) |

| | | |
|---|---|---|
| 08/17/2016 | ⬤4686 | Certificate of Service Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (RE: 4660 Statement). (Shaw, Brian) (Entered: 08/17/2016) |
| 08/17/2016 | ⬤4687 | Draft Order (Related Doc#: 4628 Continue/Reschedule Hearing). due by 08/31/2016 (Castellano, Nancy) (Entered: 08/17/2016) |
| 08/17/2016 | ⬤4688 | (E)Order Withdrawing Motion To Compel (Related Doc # 4585 ). Signed on 08/17/2016. (Castellano, Nancy) (Entered: 08/17/2016) |
| 08/17/2016 | ⬤4689 | Draft Order (Related Doc#: 4579 Compel). due by 08/31/2016 (Castellano, Nancy) (Entered: 08/17/2016) |
| 08/17/2016 | ⬤4690 | (E)Hearing Continued (RE: 4587 Authorize). hearing scheduled for 09/21/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/17/2016. (Castellano, Nancy) (Entered: 08/17/2016) |
| 08/17/2016 | ⬤4691 | (E)Hearing Continued (RE: 2027 Authorize). hearing scheduled for 09/21/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/17/2016. (Castellano, Nancy) (Entered: 08/17/2016) |
| 08/17/2016 | ⬤4692 | (E)Hearing Continued (RE: 2029 Authorize). hearing scheduled for 09/21/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/17/2016. (Castellano, Nancy) (Entered: 08/17/2016) |
| | ⬤4693 | (E)Hearing Continued (RE: 639 Relief from Stay). hearing scheduled for 09/21/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/17/2016. (Castellano, Nancy) |

| 08/17/2016 | | (Entered: 08/17/2016) |
|---|---|---|
| 08/17/2016 | 4694 | (E)Hearing Continued (RE: 638 Relief from Stay). hearing scheduled for 09/21/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/17/2016. (Castellano, Nancy) (Entered: 08/17/2016) |
| 08/17/2016 | 4695 | (E)Hearing Continued (RE: 2543 Relief from Stay). hearing scheduled for 09/21/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/17/2016. (Castellano, Nancy) (Entered: 08/17/2016) |
| 08/17/2016 | 4696 | (E)Hearing Continued (RE: 3259 Relief from Stay). hearing scheduled for 09/21/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/17/2016. (Castellano, Nancy) (Entered: 08/17/2016) |
| 08/17/2016 | 4697 | (E)Hearing Continued (RE: 3314 Relief from Stay). hearing scheduled for 09/21/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/17/2016. (Castellano, Nancy) (Entered: 08/17/2016) |
| 08/17/2016 | 4698 | (E)Hearing Continued (RE: 3627 Relief from Stay). hearing scheduled for 09/21/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/17/2016. (Castellano, Nancy) (Entered: 08/17/2016) |
| 08/17/2016 | 4699 | (E)Hearing Continued (RE: 4617 Relief from Stay). hearing scheduled for 09/21/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/17/2016. (Castellano, Nancy) (Entered: 08/17/2016) |
| | 4700 | Limited Objection to Confirmation of Plan Filed by |

| | | |
|---|---|---|
| 08/17/2016 | | William J Connelly on behalf of Cigna Behavioral Health, Inc., Cigna Life Insurance Company of New York, Inc., Cigna OnSite Health, Life Insurance Company Of North America, Cigna Health and Life Insurance Company (RE: 4218 Chapter 11 Plan/Modified Plan). (Connelly, William) Modified on 8/18/2016 to include text Limited (Brown, Venita). (Entered: 08/17/2016) |
| 08/17/2016 | 4701 | Notice of Filing Limited Objection of Cigna Entities to Notices of Proposed Assumption and the Second Amended Joint Plan of Reorganization Filed by William J Connelly on behalf of Life Insurance Company Of North America (RE: 4700 Objection to Confirmation of the Plan). (Connelly, William) (Entered: 08/17/2016) |
| 08/17/2016 | 4702 | Limited Partial Objection to (related document(s): 4389 Supplement) Filed by Nathan Q. Rugg on behalf of DNT Acquisition, LLC (Rugg, Nathan) Modified on 8/18/2016 to include text Limited (Brown, Venita). (Entered: 08/17/2016) |
| 08/17/2016 | 4703 | Affidavit of Service of Michael Callo Regarding Amended Agenda for Hearing to be Held August 17, 2016, at 1:30 p.m. (Prevailing Central Time) Filed by Prime Clerk, LLC (RE: 4682 Agenda). (Steele, Benjamin) (Entered: 08/17/2016) |
| 08/17/2016 | 4704 | Response to (related document(s): 3916 Objection to Claim, 4394 Motion for Summary Judgment, 4427 Order Scheduling) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (Seligman, David) (Entered: 08/17/2016) |
| 08/17/2016 | 4705 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 4681 Response). (Kass, Albert) (Entered: 08/17/2016) |
| | | |

| | | |
|---|---|---|
| 08/17/2016 | ⚫4706 | Joinder Filed by Julie A. Johnston-Ahlen on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al, Wilmington Trust, National Association (RE: 3916 Objection to Claim, 4394 Motion for Summary Judgment, 4704 Response). (Johnston-Ahlen, Julie) (Entered: 08/17/2016) |
| 08/18/2016 | ⚫4707 | Order Scheduling: the motion for summary judgment and cross-motion for summary judgment are denied. The hearing on the motion set for 9/21/2016 at 10:30 AM is vacated. (RE: 3916 Objection to Claim, 4394 Motion for Summary Judgment, 4704 Response). Hearing on objection to claim is continued to 9/21/2016 at 01:30PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 8/18/2016 (Gomez, Denise) (Entered: 08/18/2016) ⓘ |
| 08/18/2016 | ⚫4708 | **Incorrect PDF, Filer will be notified to re-file**Amended Transfer of Claim to correct Amount of Claim Filed by Tannor Partners Credit Fund, LP (RE: 4497 Transfer of Claim). (Tannor, Robert) Modified on 8/19/2016 (Riddick, Debbie). (Entered: 08/18/2016) ⓘ |
| 08/18/2016 | ⚫4709 | **Incorrect PDF, Filer will be notified to re-file**Amended Transfer of Claim to correct Claim Amount Filed by Tannor Partners Credit Fund, LP (RE: 4470 Transfer of Claim). (Tannor, Robert) Modified on 8/19/2016 (Riddick, Debbie). (Entered: 08/18/2016) ⓘ |
| 08/18/2016 | ⚫4710 | CORRECTIVE ENTRY: to include text Limited(RE: 4685 Objection). (Brown, Venita) (Entered: 08/18/2016) |
| 08/18/2016 | ⚫4711 | CORRECTIVE ENTRY:to include text Limited (RE: 4700 Objection to Confirmation of the Plan, 4702 Objection). (Brown, Venita) (Entered: 08/18/2016) |

| | | |
|---|---|---|
| 08/18/2016 | 🌐4712 | Omnibus Certification of No Objection Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 4455 Objection to Claim, 4456 Objection to Claim, 4457 Objection to Claim, 4458 Objection to Claim, 4459 Objection to Claim, 4460 Objection to Claim, 4463 Objection to Claim, 4466 Objection to Claim, 4468 Objection to Claim). (Seligman, David) (Entered: 08/18/2016) |
| 08/18/2016 | 🌐4713 | Agenda for Hearing to Be Held August 22, 2016, at 9:30 a.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 08/18/2016) |
| 08/18/2016 | 🌐4714 | Order Disallowing Claim(s) of The Commissioner of Revenue of the State of Tennessee (RE: 4455 Objection to Claim). Signed on 8/18/2016 (Mendoza, Catherine) (Entered: 08/18/2016) ℹ️ |
| 08/18/2016 | 🌐4715 | Order Disallowing Claim(s) of South Carolina Department of Revenue (RE: 4456 Objection to Claim). Signed on 8/18/2016 (Mendoza, Catherine) (Entered: 08/18/2016) ℹ️ |
| 08/18/2016 | 🌐4716 | Order Disallowing Claim(s) of Patricia Nellum (RE: 4457 Objection to Claim). Signed on 8/18/2016 (Mendoza, Catherine) (Entered: 08/18/2016) ℹ️ |
| 08/18/2016 | 🌐4717 | Order Disallowing Claim(s) of North Carolina Department of State Treasurer (RE: 4463 Objection to Claim). Signed on 8/18/2016 (Mendoza, Catherine) (Entered: 08/18/2016) ℹ️ |
| 08/18/2016 | 🌐4718 | Order Disallowing Claim(s) of Caryn Groedel & Associates Co., LPA (RE: 4468 Objection to Claim). Signed on 8/18/2016 (Mendoza, Catherine) (Entered: 08/18/2016) ℹ️ |
| | | |

| | | |
|---|---|---|
| 08/18/2016 | 4719 | Order Disallowing Claim(s) of Fort Bend County (RE: 4460 Objection to Claim). Signed on 8/18/2016 (Mendoza, Catherine) (Entered: 08/18/2016) ℹ️ |
| 08/18/2016 | 4720 | Affidavit of Service (Supplemental) of Sebastian V. Higgins regarding Notice of Orders (A) Approving the Disclosure Statement and (B) Approving the Solicitation Procedures and Notice of Non-Voting Status with Respect to Holders of Claims and Interests Deemed to Accept the Debtors' Second Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code Filed by Prime Clerk, LLC. (Steele, Benjamin) (Entered: 08/18/2016) |
| 08/18/2016 | 4721 | Affidavit of Service of Ian Stern Regarding Subsidiary Debtors' Cross-Motion for Summary Judgment and Response to Indenture Trustees' Motion for Summary Judgment on Subsidiary Debtors' Omnibus Objection to Unsecured Deficiency Claim Numbers 2806, 2849, 3269 and 3344 Filed by Prime Clerk, LLC (RE: 4704 Response). (Steele, Benjamin) (Entered: 08/18/2016) |
| 08/19/2016 | 4722 | List of Witnesses Filed by Reuel D Ash on behalf of Janet Beronio, William Buffalo, Vince DeYoung, Vince Donlevie, Gerald Einsohn, Ben Hale, Tom Jenkin, J.W. McAllister, Ben Peternell, Marilyn Spiegel. (Ash, Reuel) (Entered: 08/19/2016) |
| 08/19/2016 | 4723 | List of Witnesses Filed by R Scott Alsterda on behalf of Thomas Gallagher, Armand Fux, Vicki Lynn Guveiyian, Allan Doerr, and William Pangoras. (Alsterda, R) (Entered: 08/19/2016) |
| | 4724 | Certificate of Service Filed by Reuel D Ash on behalf of Janet Beronio, William Buffalo, Vince DeYoung, Vince Donlevie, Gerald Einsohn, Ben Hale, Tom Jenkin, J.W. McAllister, Ben Peternell, Marilyn Spiegel (RE: 4722 List of Witnesses). (Attachments: # 1 Exhibit |

| 08/19/2016 | | A - CM/ECF Service List # 2 Exhibit B - Core/2002 Service List) (Ash, Reuel) (Entered: 08/19/2016) |
| --- | --- | --- |
| 08/19/2016 | 4725 | Certificate of Service Filed by R Scott Alsterda on behalf of Thomas Gallagher, Armand Fux, Vicki Lynn Guveiyian, Allan Doerr, and William Pangoras (RE: 4723 List of Witnesses). (Alsterda, R) (Entered: 08/19/2016) |
| 08/19/2016 | 4726 | List of Witnesses Filed by Steve Jakubowski on behalf of Paul, Weiss, Rifkind, Wharton & Garrison, LLP. (Jakubowski, Steve) (Entered: 08/19/2016) |
| 08/19/2016 | 4727 | List of Witnesses Filed by Ronald Barliant on behalf of National Retirement Fund, The Board of Trustees of the National Retirement Fund. (Barliant, Ronald) (Entered: 08/19/2016) |
| 08/19/2016 | 4728 | List of Witnesses Filed by Peter A Siddiqui on behalf of UMB Bank, NA, in its capacity as Indenture Trustee for the First Lien Notes. (Siddiqui, Peter) (Entered: 08/19/2016) |
| 08/19/2016 | | (private) Remark - filer to refile corrected PDF / indicating Amended (RE: 4708 Amended Transfer of Claim, 4709 Amended Transfer of Claim). (Mendoza, Catherine) (Entered: 08/19/2016) |
| 08/19/2016 | 4729 | Statement Initial Witness Statement of Frederick Barton Danner Filed by Edmund Aronowitz on behalf of Frederick Barton Danner. (Aronowitz, Edmund) (Entered: 08/19/2016) |
| 08/19/2016 | 4730 | Certificate of Service Filed by Ronald Barliant on behalf of National Retirement Fund, The Board of Trustees of the National Retirement Fund (RE: 4727 List of Witnesses). (Barliant, Ronald) (Entered: 08/19/2016) |
| | | |

| | | |
|---|---|---|
| 08/19/2016 | 4731 | List of Witnesses Filed by William S Hackney III on behalf of Lexon Insurance Company. (Hackney, William) (Entered: 08/19/2016) |
| 08/19/2016 | 4732 | Notice of Filing Filed by William S Hackney III on behalf of Lexon Insurance Company (RE: 4731 List of Witnesses). (Hackney, William) (Entered: 08/19/2016) |
| 08/19/2016 | 4733 | List of Witnesses Filed by Christopher Combest on behalf of NV Energy, Inc.. (Combest, Christopher) (Entered: 08/19/2016) |
| 08/19/2016 | 4734 | List of Witnesses Filed by Brian A. Audette on behalf of HOB Boardwalk, Inc.. (Audette, Brian) (Entered: 08/19/2016) |
| 08/19/2016 | 4735 | CORRECTIVE ENTRY Incorrect PDF, Filer will be notified to re-file(RE: 4708 Amended Transfer of Claim, 4709 Amended Transfer of Claim). (Riddick, Debbie) (Entered: 08/19/2016) |
| 08/19/2016 | 4736 | List of Witnesses Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders. (Hoffmann, Timothy) (Entered: 08/19/2016) |
| 08/19/2016 | 4737 | List of Witnesses Filed by Angela M Allen on behalf of Caesars Entertainment Corporation. (Allen, Angela) (Entered: 08/19/2016) |
| 08/19/2016 | 4738 | List of Witnesses Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders. (Shaw, Brian) (Entered: 08/19/2016) |
| 08/19/2016 | 4739 | List of Witnesses Filed by Mark F Hebbeln on behalf of BOKF, NA. (Hebbeln, Mark) (Entered: 08/19/2016) |
| | | |

| | | |
|---|---|---|
| 08/19/2016 | 4740 | Statement - Initial Witness Statement for Plan Confirmation Hearing Filed by Mark A Berkoff on behalf of Certain First Lien Bondholders. (Attachments: # 1 Certificate of Service) (Berkoff, Mark) (Entered: 08/19/2016) |
| 08/19/2016 | 4741 | List of Witnesses Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al. (Possinger, Paul) (Entered: 08/19/2016) |
| 08/19/2016 | 4742 | Certificate of Service Filed by Brian L Shaw on behalf of Ad Hoc Committee of First Lien Bank Lenders (RE: 4738 List of Witnesses). (Shaw, Brian) (Entered: 08/19/2016) |
| 08/19/2016 | 4743 | List of Witnesses Filed by Timothy R Casey on behalf of Ad Hoc Group of 5.75% and 6.50% Notes. (Casey, Timothy) (Entered: 08/19/2016) |
| 08/19/2016 | 4744 | List of Witnesses Filed by Autumn L. Sharp on behalf of Ad Hoc Committee of Holders of the 12.75% Second Priority Senior Secured Notes Due 2018. (Sharp, Autumn) (Entered: 08/19/2016) |
| 08/19/2016 | 4745 | Certificate of Service Filed by Mark F Hebbeln on behalf of BOKF, NA (RE: 4739 List of Witnesses). (Attachments: # 1 Exhibit A and B) (Hebbeln, Mark) (Entered: 08/19/2016) |
| 08/19/2016 | 4746 | List of Witnesses Filed by Richard S Lauter on behalf of Apollo Global Management LLC and certain of its affiliates. (Lauter, Richard) (Entered: 08/19/2016) |
| 08/19/2016 | 4747 | List of Witnesses Filed by Jeffrey Zeiger on behalf of Caesars Entertainment Operating Company, Inc.. (Zeiger, Jeffrey) (Entered: 08/19/2016) |

| | | |
|---|---|---|
| 08/19/2016 | 4748 | Affidavit of Service of Michael Callo Regarding Omnibus Certification of No Objection regarding Debtors' Objections to certain Proofs of Claim and the Hearing Agenda Filed by Prime Clerk, LLC (RE: 4712 Certification of No Objection, 4713 Agenda). (Steele, Benjamin) (Entered: 08/19/2016) |
| 08/19/2016 | 4749 | Statement -- Initial Witness Statement For Plan Confirmation Hearing Filed by Julie A. Johnston-Ahlen on behalf of Wilmington Trust, National Association. (Johnston-Ahlen, Julie) (Entered: 08/19/2016) |
| 08/19/2016 | 4750 | Certificate of Service Filed by Autumn L. Sharp on behalf of Ad Hoc Committee of Holders of the 12.75% Second Priority Senior Secured Notes Due 2018 (RE: 4744 List of Witnesses). (Sharp, Autumn) (Entered: 08/19/2016) |
| 08/19/2016 | 4751 | Certificate of Service Filed by Angela M Allen on behalf of Caesars Entertainment Corporation (RE: 4737 List of Witnesses). (Allen, Angela) (Entered: 08/19/2016) |
| 08/19/2016 | 4752 | Certificate of Service Filed by Steve Jakubowski on behalf of Paul, Weiss, Rifkind, Wharton & Garrison, LLP (RE: 4726 List of Witnesses). (Attachments: # 1 Exhibit A - ECF Notice Parties # 2 Exhibit B - Confirmation Proceeding Parties # 3 Exhibit C - Non-ECF Parties Served by Email # 4 Exhibit D - Parties Served by 1st Class Mail) (Jakubowski, Steve) (Entered: 08/19/2016) |
| 08/19/2016 | 4753 | List of Witnesses Filed by Mark Page on behalf of Wilmington Savings Fund Society, FSB, as successor Indenture Trustee. (Page, Mark) (Entered: 08/19/2016) |
| | 4754 | Certificate of Service email and regular mail Filed by |

| | | |
|---|---|---|
| 08/19/2016 | | Mark Page on behalf of Wilmington Savings Fund Society, FSB, as successor Indenture Trustee (RE: 4753 List of Witnesses). (Page, Mark) (Entered: 08/19/2016) |
| 08/19/2016 | 4755 | Certificate of Service Filed by Richard S Lauter on behalf of Apollo Global Management LLC and certain of its affiliates (RE: 4746 List of Witnesses). (Lauter, Richard) (Entered: 08/19/2016) |
| 08/20/2016 | 4756 | Notice of Filing Filed by Timothy R Casey on behalf of Ad Hoc Group of 5.75% and 6.50% Notes (RE: 4743 List of Witnesses). (Casey, Timothy) (Entered: 08/20/2016) |
| 08/22/2016 | 4757 | Affidavit of Service Filed by Edmund Aronowitz on behalf of Frederick Barton Danner (RE: 4729 Statement). (Aronowitz, Edmund) (Entered: 08/22/2016) |
| 08/22/2016 | 4758 | Amended Transfer of Claim 4497 to correct Claim Amount Filed by Tannor Partners Credit Fund, LP (RE: 4497 Transfer of Claim). (Tannor, Robert) (Entered: 08/22/2016) |
| 08/22/2016 | 4759 | Amended Transfer of Claim to correct Claim Amount Filed by Tannor Partners Credit Fund, LP (RE: 4470 Transfer of Claim). (Tannor, Robert) (Entered: 08/22/2016) |
| 08/22/2016 | 4760 | (E)Hearing Continued (RE: 4461 Objection to Claim with Notice of Hearing). hearing scheduled for 09/21/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/22/2016. (Castellano, Nancy) (Entered: 08/22/2016) |
| | 4761 | (E)Hearing Continued (RE: 4462 Objection to Claim with Notice of Hearing). hearing scheduled for |

| | | |
|---|---|---|
| 08/22/2016 | | 09/21/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/22/2016. (Castellano, Nancy) (Entered: 08/22/2016) |
| 08/22/2016 | 4762 | (E)Hearing Continued (RE: 4465 Objection to Claim with Notice of Hearing). hearing scheduled for 09/21/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/22/2016. (Castellano, Nancy) (Entered: 08/22/2016) |
| 08/22/2016 | 4763 | (E)Hearing Continued (RE: 4467 Objection to Claim with Notice of Hearing). hearing scheduled for 09/21/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 08/22/2016. (Castellano, Nancy) (Entered: 08/22/2016) |
| 08/22/2016 | 4764 | (E)Order Withdrawing Objection to Claim (RE: 4458 Objection to Claim). Signed on 8/22/2016 (Gonzalez, Maribel) (Entered: 08/22/2016) |
| 08/22/2016 | 4765 | (E)Order Withdrawing Objection to Claim (RE: 4464 Objection to Claim). Signed on 8/22/2016 (Gonzalez, Maribel) (Entered: 08/22/2016) |
| 08/22/2016 | 4766 | (E)Order Withdrawing Objection to Claim (RE: 4466 Objection to Claim). Signed on 8/22/2016 (Gonzalez, Maribel) (Entered: 08/22/2016) |
| 08/22/2016 | 4767 | Transfer of Claim. from Euro USA to Fair Harbor Capital, LLC Fee Amount $25 Filed by Fair Harbor Capital LLC. Objections due by 09/12/2016. (Glass, Fredric) (Entered: 08/22/2016) |
| | 4768 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32648639. Fee Amount $ 25.00 (re:Doc# 4767) (U.S. Treasury) |

| 08/22/2016 | | (Entered: 08/22/2016) |
|---|---|---|
| 08/22/2016 | 🔵4769 | Affidavit of Service of Michael Callo Regarding Debtors' Initial List of Fact and Expert Witnesses for the Confirmation Hearing Filed by Prime Clerk, LLC. (Steele, Benjamin) (Entered: 08/22/2016) |
| 08/22/2016 | 🔵4770 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 4736 List of Witnesses). (Kass, Albert) (Entered: 08/22/2016) |
| 08/22/2016 | 🔵4771 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 4741 List of Witnesses). (Kass, Albert) (Entered: 08/22/2016) |
| 08/22/2016 | 🔵4772 | Order Disallowing Claim(s) of Cleavon Hill (RE: 4459 Objection to Claim). Signed on 8/22/2016 (Gonzalez, Maribel) (Entered: 08/23/2016) |
| 08/23/2016 | 🔵4773 | Notice of Withdrawal Filed by Michael K Desmond on behalf of Ella McKnight, William McKnight (RE: 3627 Motion for Relief from Stay). (Desmond, Michael) (Entered: 08/23/2016) 🛈 |
| 08/23/2016 | 🔵4774 | (E)Order Withdrawing Motion for Relief from Stay (Related Doc # 3627 ). Signed on 08/23/2016. (Castellano, Nancy) (Entered: 08/23/2016) 🛈 |
| 08/23/2016 | 🔵4775 | Order Granting in Part Motion To Compel for the reasons stated on the record. (Related Doc # 4579). Signed on 8/23/2016. (Gonzalez, Maribel) (Entered: 08/24/2016) |
| 08/23/2016 | 🔵4776 | Order Granting Emergency Motion to Continue/Reschedule (Related Doc # 4628) Status conference hearing to be held on 10/19/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. Signed on 8/23/2016. (Gonzalez, Maribel) (Entered: 08/24/2016) 🛈 |
| | | |

| | | | |
|---|---|---|---|
| 08/24/2016 | | 4777 | Hearing Scheduled for 9/12/2016 is Stricken (RE: 3694 Motion to Authorize). (Castellano, Nancy) (Entered: 08/24/2016) |
| 08/24/2016 | | 4778 | Hearing Continued (RE: 3694 Motion to Authorize). Hearing scheduled for 10/19/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 08/24/2016) |
| 08/24/2016 | | 4779 | Notice of Motion and Motion for Relief from Stay as to setoff of debts. Fee Amount $176, Filed by Edward Dial on behalf of Schreiber/Cohen, LLC. Hearing scheduled for 9/21/2016 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 notice of hearing # 4 statement rquired to accompany motions for relief # 5 Proposed Order # 6 certificate of service) (Dial, Edward) (Entered: 08/24/2016) |
| 08/24/2016 | | 4780 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 32672387. Fee Amount $ 176.00 (re:Doc# 4779) (U.S. Treasury) (Entered: 08/24/2016) |
| 08/25/2016 | | 4781 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 4678). Signed on 8/25/2016. (Roman, Felipe) (Entered: 08/25/2016) |
| 08/29/2016 | | 4782 | Fourth Report - Fourth Report of Fee Committee Filed by David R Seligman on behalf of Independent Member of Fee Committee. (Attachments: # 1 Exhibit 1) (Seligman, David) (Entered: 08/29/2016) |
| | | 4783 | Summary of Cash Receipts and Disbursements for Filing Period Ending July 31, 2016 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: |

| 08/30/2016 | | 08/30/2016) |
|---|---|---|
| 08/30/2016 | 🔘4784 | Notice of Motion and Motion for Relief from Stay as to Personal Injury Claim. Fee Amount $176, Filed by Dennis J Kellogg on behalf of Tracey Dazzo. Hearing scheduled for 9/21/2016 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Statement Accompanying Relief From Stay # 3 Proposed Order) (Kellogg, Dennis) (Entered: 08/30/2016) 🛈 |
| 08/30/2016 | 4785 | Receipt of Motion for Relief from Stay(15-01145) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 32717674. Fee Amount $ 176.00 (re:Doc# 4784) (U.S. Treasury) (Entered: 08/30/2016) |
| 08/30/2016 | 🔘4786 | Appearance Filed by Jeramy D Webb on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al. (Webb, Jeramy) (Entered: 08/30/2016) 🛈 |
| 08/30/2016 | 🔘4787 | Change of Name/Address for Paul S. Aronzon, Thomas R. Kreller, Haig M. Maghakian, Mark C. Scarsi, Samir L. Vora and Ashlee N. Lin. Address changed to Milbank, Tweed, Hadley & McCloy LLP, 2029 Century Park East, 33rd Floor, Los Angeles, CA 90067 Filed by Angela M Allen on behalf of Caesars Entertainment Corporation. (Allen, Angela) (Entered: 08/30/2016) |
| 08/31/2016 | 🔘4788 | Application to Set Hearing on Emergency Motion Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders. (Attachments: # 1 Proposed Order # 2 Exhibit A) (Hoffmann, Timothy) (Entered: 08/31/2016) |
| | 🔘4789 | Order Denying Application to Set Hearing on Emergency Motion and Setting Status Hearing (Related Doc # 4788). Signed on 8/31/2016. |

| 08/31/2016 | | (Gonzalez, Maribel) (Entered: 08/31/2016) |
|---|---|---|
| 08/31/2016 | 4790 | Status Hearing Set - A status hearing in these cases is set. (Please see order No. 4789 for further details.) Status hearing to be held on 9/7/2016 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 08/31/2016) |
| 08/31/2016 | 4791 | Copy of Order dated 8/24/16 from Bankruptcy Judge Michael E Weiss, Southern District of New York, Granting Motion to Transfer the Motion to Compel. (Attachments: # 1 Copy of Docket) (Gonzalez, Maribel) (Entered: 08/31/2016) 🛈 |
| 08/31/2016 | 4792 | Motion to Compel Respondents to Produce Documents and Information in Response to Subpoenas, and To Transfer the Motion Under Rule 45(F) Filed by William J Hine on behalf of Official Committee of Second Priority Noteholders . (Attachments: # 1 Memorandum of Law in Support of Official Committee of Second Priority Noteholders # 2 Pleading Proposed Orders # 3 Pleading Rule 7007.1 Disclosure Statement of the Official Committee of Second Priority Noteholders # 4 Pleading Declaration of Sevan Ogulluk in Support of Official Committee of Second Priority Noteholders # 5 Exhibit A # 6 Exhibit B # 7 Exhibit C # 8 Exhibit D # 9 Exhibit E # 10 Exhibit F # 11 Exhibit G # 12 Exhibit H # 13 Exhibit I # 14 Exhibit J # 15 Exhibit K # 16 Exhibit L # 17 Exhibit M # 18 Exhibit N # 19 Exhibit O # 20 Exhibit P # 21 Exhibit Q # 22 Exhibit R) (Gonzalez, Maribel) (Entered: 08/31/2016) |
| 08/31/2016 | 4793 | Report / Staffing Report by AP Services, LLC for the Period July 1, 2016 Through July 31, 2016 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Exhibit A) (Seligman, David) (Entered: 08/31/2016) |
| | | |

| | | | |
|---|---|---|---|
| 08/31/2016 | 4794 | Report by AP Services, LLC of Compensation Earned and Expenses Incurred for the Period from July 1, 2016 Through July 31, 2016 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Seligman, David) (Entered: 08/31/2016) | |
| 08/31/2016 | 4795 | Notice of Filing Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 4794 Report). (Seligman, David) (Entered: 08/31/2016) | |
| 08/31/2016 | 4796 | Notice of Motion and Amended Motion to Compel Respondents to Produce Documents and Information in Response to Subpoenas. Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders. (related document(s): 4792 Motion to Compel). Hearing scheduled for 9/7/2016 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Hoffmann, Timothy). (Entered: 08/31/2016) | |
| 08/31/2016 | 4797 | Affidavit of Service of Michael Callo regarding Debtors' Monthly Operating Report for the Period from July 1, 2016 to July 31, 2016 Filed by Prime Clerk, LLC (RE: 4783 Summary of Cash Receipts and Disbursements). (Steele, Benjamin) (Entered: 08/31/2016) | |
| | 4798 | Notice of Motion and Fourth Application for Compensation with Coversheet for Independent Member of Fee Committee, Other Professional, Fee: $123,400.00, Expenses: $253.40. Filed by Independent Member of Fee Committee. Hearing scheduled for 9/21/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order) | |

| | | |
|---|---|---|
| 08/31/2016 | | (Seligman, David) (Entered: 08/31/2016) |
| 09/01/2016 | ○4799 | Affidavit of Service (Supplemental) of Sebastian V. Higgins Regarding Notice of Orders (A) Approving the Disclosure Statement and (B) Approving the Solicitation Procedures, a copy of which is attached hereto as Exhibit B Filed by Prime Clerk, LLC. (Steele, Benjamin) (Entered: 09/01/2016) |
| 09/01/2016 | ○4800 | Application to Set Hearing on Emergency Motion Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders. (Attachments: # 1 Proposed Order # 2 Exhibit A # 3 Proposed Order # 4 Exhibit A to Emergency Motion # 5 Exhibit B to Emergency Motion # 6 Exhibit C to Emergency Motion # 7 Exhibit D to Emergency Motion) (Hoffmann, Timothy) (Entered: 09/01/2016) |
| 09/01/2016 | ○4801 | Transfer of Claim. from Debarry Packaging Inc. to Tannor Partners Credit Fund, LP Fee Amount $25 Filed by Tannor Partners Credit Fund, LP. Objections due by 09/22/2016. (Tannor, Robert) (Entered: 09/01/2016) 🛈 |
| 09/01/2016 | 4802 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32738037. Fee Amount $ 25.00 (re:Doc# 4801) (U.S. Treasury) (Entered: 09/01/2016) |
| | ○4803 | Notice of Motion and Motion to Compel Paul, Weiss, Rifkind, Wharton & Garrison, Apollo Global Management, LLC, TPG Capital, LP, and Caesars Entertainment Corporation to Produce Documents Pursuant to the Crime-Fraud Exception Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders. Hearing scheduled for 9/7/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Hoffmann, |

| 09/01/2016 | | | Timothy) (Entered: 09/01/2016) |
|---|---|---|---|
| 09/01/2016 | | 4804 | Declaration of Jason C. Wright in Support of Motion of Official Committee of Second Priority Noteholders to Compel Paul, Weiss, Rifkind, Wharton & Garrison, Apollo Global Management, LLC, TPG Capital, LP, and Caesars Entertainment Corporation to Produce Documents Pursuant to the Crime-Fraud Exception Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (RE: 4803 Motion to Compel). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18) (Hoffmann, Timothy) (Entered: 09/01/2016) |
| 09/01/2016 | | 4805 | Transfer of Claim. from Track Data Systems to Sonar Credit Partners III, LLC Fee Amount $25 Filed by Sonar Credit Partners III, LLC. Objections due by 09/22/2016. (Goldberg, Michael) (Entered: 09/01/2016) 🛈 |
| 09/01/2016 | | 4806 | Order Denying Application to Set Hearing on Emergency Motion (Related Doc # 4800). Signed on 9/1/2016. (Gonzalez, Maribel) (Entered: 09/01/2016) |
| 09/01/2016 | | 4807 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32738511. Fee Amount $ 25.00 (re:Doc# 4805) (U.S. Treasury) (Entered: 09/01/2016) |
| | | 4808 | Affidavit of Service of Michael Callo Regarding Staffing Report by AP Services, LLC for the Period July 1, 2016 through July 31, 2016, Report by AP Services, LLC of Compensation Earned and Expenses Incurred for the Period from July 1, 2016 Through |

| Date | Doc # | Description |
|---|---|---|
| 09/01/2016 | | July 31, 2016, and Notice of Filing by AP Services, LLC of Monthly Report of Compensation Earned and Expenses Incurred for the Period July 1, 2016 through July 31, 2016 Filed by Prime Clerk, LLC (RE: 4793 Report, 4794 Report, 4795 Notice of Filing). (Steele, Benjamin) (Entered: 09/01/2016) |
| 09/01/2016 | 4809 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 4796 Motion to Compel). (Kass, Albert) (Entered: 09/01/2016) |
| 09/02/2016 | 4810 | Transfer of Claim. from Golden Boy Pies Inc to Tannor Partners Credit Fund, LP Fee Amount $25 Filed by Tannor Partners Credit Fund, LP. Objections due by 09/23/2016. (Tannor, Robert) (Entered: 09/02/2016) |
| 09/02/2016 | 4811 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32744452. Fee Amount $ 25.00 (re:Doc# 4810) (U.S. Treasury) (Entered: 09/02/2016) |
| 09/02/2016 | 4812 | Transfer of Claim. from Peterbilt Truck Parts & Equipment LLC to Tannor Partners Credit Fund, LP Fee Amount $25 Filed by Tannor Partners Credit Fund, LP. Objections due by 09/23/2016. (Tannor, Robert) (Entered: 09/02/2016) |
| 09/02/2016 | 4813 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32750552. Fee Amount $ 25.00 (re:Doc# 4812) (U.S. Treasury) (Entered: 09/02/2016) |
| 09/02/2016 | 4814 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 4803 Motion to Compel, 4804 Declaration). (Kass, Albert) (Entered: 09/02/2016) |
| | 4815 | Agreed Order Scheduling (RE: 4796 Motion to Compel). The September 7 status hearing is stricken. |

| | | |
|---|---|---|
| 09/06/2016 | | Hearing continued on 9/14/2016 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Objections due by 9/7/2016; Any Reply in further support due by: 9/12/2016 Signed on 9/6/2016 (Molina, Nilsa) (Entered: 09/06/2016) ℹ️ |
| 09/06/2016 | 4816 | Notice of Appearance and Request for Notice for J. Christian Nemeth and Megan Preusker Filed by Megan Preusker on behalf of Eric Hession. (Preusker, Megan) (Entered: 09/06/2016) ℹ️ |
| 09/06/2016 | 4817 | Notice of Motion and Motion For Summary Judgment Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 9/21/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 09/06/2016) |
| 09/06/2016 | 4818 | Memorandum / Subsidiary Debtors' Memorandum of Law in Support of Their Motion for Summary Judgment on Subsidiary Debtors' Omnibus Objection to Unsecured Deficiency Claim Numbers 2806, 2849, 3269 and 3344 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 4817 Motion for Summary Judgment). (Seligman, David) (Entered: 09/06/2016) |
| | 4819 | Statement Local Bankruptcy Rule 7056-1(A) Statement of Undisputed Material Facts in Support of Subsidiary Debtors' Motion for Summary Judgment on Subsidiary Debtors' Omnibus Objection to Unsecured Deficiency Claim Numbers 2806, 2849, 3269 and 3344 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 4817 Motion for Summary Judgment). (Attachments: # 1 Exhibit 1 - Part 1 of 5 # 2 Exhibit 1 - Part 2 of 5 # 3 Exhibit 1 - Part 3 of 5 # 4 Exhibit 1 - Part 4 of 5 # 5 Exhibit 1 - Part 5 of 5 # 6 Exhibit |

| | | |
|---|---|---|
| 09/06/2016 | | 2 # 7 Exhibit 3 - Part 1 of 2 # 8 Exhibit 3 - Part 2 of 2 # 9 Exhibit 4 # 10 Exhibit 5) (Seligman, David) (Entered: 09/06/2016) |
| 09/06/2016 | 4820 | Agreed Order Scheduling (RE: 4803 Motion to Compel). Hearing continued on 9/21/2016 at 01:30PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. Objections due by 9/13/2016; Reply in Further Support due by: 9/19/2016 Signed on 9/6/2016 (Molina, Nilsa) (Entered: 09/06/2016) ℹ |
| 09/06/2016 | 4821 | Affidavit of Service of Dori B. Goldstein Regarding Claim Transfer Notices Filed by Prime Clerk, LLC (RE: 4767 Transfer of Claim, 4801 Transfer of Claim, 4805 Transfer of Claim, 4810 Transfer of Claim). (Steele, Benjamin) (Entered: 09/06/2016) |
| 09/07/2016 | 4822 | (E)Hearing Continued (RE: 4796 Compel). hearing scheduled for 09/14/2016 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604.. Signed on 09/07/2016. (Castellano, Nancy) (Entered: 09/07/2016) |
| 09/07/2016 | 4823 | (E)Hearing Continued (RE: 4803 Compel). hearing scheduled for 09/21/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 09/07/2016. (Castellano, Nancy) (Entered: 09/07/2016) |
| 09/07/2016 | 4824 | Notice of Hearing and Objection to Claim(s) of John Harvey - Claim Numbers 2063, 2067, 2095 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 10/17/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B) (Seligman, David) (Entered: 09/07/2016) |
| | 4825 | Notice of Hearing and Objection to Claim(s) of Mark |

| | | |
|---|---|---|
| 09/07/2016 | | Nilsson - Claim Numbers 119 and 1210 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 10/17/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 09/07/2016) |
| 09/07/2016 | 🌐4826 | Notice of Hearing and Objection to Claim(s) of Yellow Pages Company - Proofs Of Claim Numbers 330, 380, 404, and 406 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 10/17/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 09/07/2016) |
| 09/07/2016 | 🌐4827 | Notice of Hearing and Objection to Claim(s) of Print Las Vegas Inc. - Claim Number 435 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 10/17/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 09/07/2016) |
| 09/07/2016 | 🌐4828 | Notice of Hearing and Objection to Claim(s) of Gregory Smith - Claim Number 618 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 10/17/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 09/07/2016) |
| | 🌐4829 | Notice of Hearing and Objection to Claim(s) of Fishheads Aquarium Service LLC - Claim Numbers 641 and 717 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. |

| | | |
|---|---|---|
| 09/07/2016 | | Hearing scheduled for 10/17/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 09/07/2016) |
| 09/07/2016 | 4830 | Notice of Hearing and Objection to Claim(s) of Navex Global, Inc. - Proof of Claim Number 722 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 10/17/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 09/07/2016) |
| 09/07/2016 | 4831 | Notice of Hearing and Objection to Claim(s) of Thomas Watson - Claim Number 1219 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 10/17/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 09/07/2016) |
| 09/07/2016 | 4832 | Notice of Hearing and Objection to Claim(s) of Outfront Media LLC - Claim Number 1273 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 10/17/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 09/07/2016) |
| | 4833 | Notice of Hearing and Objection to Claim(s) of Reza Ghavami - Claim Number 1629 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 10/17/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) |

| 09/07/2016 | | (Entered: 09/07/2016) |
|---|---|---|
| 09/07/2016 | 4834 | Notice of Hearing and Objection to Claim(s) of Peter Nguyen - Claim Number 1632 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 10/17/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 09/07/2016) |
| 09/07/2016 | 4835 | Appearance Filed by Richard M Strassberg on behalf of Gary Loveman. (Strassberg, Richard) (Entered: 09/07/2016) |
| 09/07/2016 | 4836 | Appearance Filed by Daniel P Roeser on behalf of Gary Loveman. (Roeser, Daniel) (Entered: 09/07/2016) |
| 09/07/2016 | 4837 | Notice of Hearing and Objection to Claim(s) of Joseph Crum Claim Number 1761 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 10/17/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 09/07/2016) |
| 09/07/2016 | 4838 | Notice of Hearing and Objection to Claim(s) of Commercial Outdoors Inc. - Claim Number 2028 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 10/17/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 09/07/2016) |
| | 4839 | Notice of Hearing and Objection to Claim(s) of Jordan North - Claim Number 2074 Filed by David R |

| | | |
|---|---|---|
| 09/07/2016 | | Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 10/17/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 09/07/2016) |
| 09/07/2016 | 4840 | Notice of Hearing and Objection to Claim(s) of Sonia Payne - Claim Number 4083 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 10/17/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 09/07/2016) |
| 09/07/2016 | 4841 | Notice of Hearing and Objection to Claim(s) of Logo Apparel Inc. - Claim Number 4604 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 10/17/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 09/07/2016) |
| 09/07/2016 | 4842 | Notice of Hearing and Objection to Claim(s) of Jeffrey Sidden - Claim Number 4746 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 10/17/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 09/07/2016) |
| | 4843 | Notice of Hearing and Objection to Claim(s) of Icodia Inc - Claim Number 5151 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 10/17/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) |

| 09/07/2016 | | (Seligman, David) (Entered: 09/07/2016) |
|---|---|---|
| 09/07/2016 | 4844 | 2002 Service List Filed by Prime Clerk, LLC. (Steele, Benjamin) (Entered: 09/07/2016) |
| 09/07/2016 | 4845 | Order Scheduling (RE: 4587 Motion to Authorize). Hearing continued on 10/19/2016 at 01:30PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. Objections due by 9/23/2016; Responses due by 10/7/2016; Replies due by 10/7/2016 . Signed on 9/7/2016 (Gonzalez, Maribel) (Entered: 09/07/2016) |
| 09/07/2016 | 4846 | Response in Opposition to (related document(s): 4796 Motion to Compel) Filed by Richard S Lauter on behalf of David B. Sambur, Marc J. Rowan (Lauter, Richard) (Entered: 09/07/2016) |
| 09/07/2016 | 4847 | Supporting Declaration Filed by Richard S Lauter on behalf of Marc Wolinsky (RE: 4846 Response). (Lauter, Richard) (Entered: 09/07/2016) |
| 09/07/2016 | 4848 | Supporting Declaration Filed by Richard S Lauter on behalf of Garrett Ordower (RE: 4846 Response). (Attachments: # 1 Exhibit # 2 Exhibit) (Lauter, Richard) (Entered: 09/07/2016) |
| 09/07/2016 | 4849 | Declaration Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 4825 Objection to Claim, 4826 Objection to Claim, 4827 Objection to Claim, 4828 Objection to Claim, 4829 Objection to Claim, 4830 Objection to Claim, 4831 Objection to Claim, 4832 Objection to Claim, 4833 Objection to Claim, 4834 Objection to Claim, 4837 Objection to Claim, 4838 Objection to Claim, 4839 Objection to Claim, 4840 Objection to Claim, 4841 Objection to Claim, 4842 Objection to Claim, 4843 Objection to Claim). (Seligman, David) (Entered: 09/07/2016) |

| | | |
|---|---|---|
| 09/07/2016 | 4850 | Notice of Hearing and Sixth Omnibus Objection to Claim(s) of Multiple Claimants Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 10/17/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B) (Seligman, David) (Entered: 09/07/2016) |
| 09/07/2016 | 4851 | Notice of Hearing and Seventh Omnibus Objection to Claim(s) of Multiple Claimants Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 10/17/2016 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B) (Seligman, David) (Entered: 09/07/2016) |
| 09/07/2016 | 4852 | Notice of Motion and Motion to Continue/Reschedule Hearing (related documents 4151 Order on Motion to Approve) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders. Hearing scheduled for 9/21/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D) (Hoffmann, Timothy) (Entered: 09/07/2016) |
| 09/07/2016 | 4853 | Response in Opposition to (related document(s): 4796 Motion to Compel) Filed by David A Agay on behalf of David Bonderman, Kelvin Davis (Agay, David) (Entered: 09/07/2016) |
| 09/07/2016 | 4854 | Supporting Declaration Filed by David A Agay on behalf of David Bonderman, Kelvin Davis (RE: 4853 Response). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Agay, David) (Entered: 09/07/2016) |
| | | |

| | | |
|---|---|---|
| 09/07/2016 | 4855 | Response in Opposition to (related document(s): 4796 Motion to Compel) Filed by Richard M Strassberg on behalf of Eric Hession, Gary Loveman (Strassberg, Richard) (Entered: 09/07/2016) |
| 09/07/2016 | 4856 | Joinder Filed by Timothy R Casey on behalf of Ad Hoc Group of 5.75% and 6.50% Notes (RE: 4852 Motion to Continue/Reschedule Hearing). (Casey, Timothy) (Entered: 09/07/2016) |
| 09/07/2016 | 4857 | Withdrawal of Claim(s): of Iowa Racing and Gaming Commission Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 09/07/2016) |
| 09/07/2016 | 4858 | Notice of Filing Filed by Timothy R Casey on behalf of Ad Hoc Group of 5.75% and 6.50% Notes (RE: 4856 Joinder). (Casey, Timothy) (Entered: 09/07/2016) |
| 09/07/2016 | 4859 | Affidavit of Service of Steven Gordon Regarding Subsidiary Debtors Motion for Summary Judgment on Subsidiary Debtors Omnibus Objection to Unsecured Deficiency Claim Numbers 2806, 2849, 3269 and 3344 (Hearing scheduled for September 21, 2016 at 1:30 p.m. (CT)), Subsidiary Debtors Memorandum of Law in Support of Their Motion for Summary Judgment on Subsidiary Debtors Omnibus Objection to Unsecured Deficiency Claim Numbers 2806, 2849, 3269 and 3344 (Hearing scheduled for September 21, 2016 at 1:30 p.m. (CT)), Local Bankruptcy Rule 7056-1(A) Statement of Undisputed Material Facts in Support of Subsidiary Debtors Motion for Summary Judgment on Subsidiary Debtors Omnibus Objection to Unsecured Deficiency Claim Numbers 2806, 2849, 3269 and 3344 Filed by Prime Clerk, LLC (RE: 4817 Motion for Summary Judgment, 4818 Memorandum, 4819 Statement). (Steele, Benjamin) (Entered: 09/07/2016) |

| | | |
|---|---|---|
| 09/07/2016 | ⚲4860 | (E)Hearing Continued (RE: 4587 Authorize). hearing scheduled for 10/19/2016 at 01:30 PM at Courtroom 2525 219 S Dearborn, Chicago, IL, 60604.. Signed on 09/07/2016. (Castellano, Nancy) (Entered: 09/07/2016) |
| 09/07/2016 | ⚲4861 | Notice of Motion and Motion For Summary Judgment Filed by Timothy W Hoffmann on behalf of BOKF, N.A., Delaware Trust Company, as Indenture Trustee, Official Committee of Second Priority Noteholders, Wilmington Savings Fund Society, FSB, as successor Indenture Trustee. Hearing scheduled for 9/21/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Hoffmann, Timothy) (Entered: 09/07/2016) |
| 09/07/2016 | ⚲4862 | Memorandum of Law in Support of Motion for Summary Judgment on Subsidiary Debtors' Omnibus Objection to Unsecured Deficiency Claims Asserted by Delaware Trust Company, Wilmington Savings Fund Society, FSB, and BOKF, N.A. Filed by Timothy W Hoffmann on behalf of BOKF, N.A., Delaware Trust Company, as Indenture Trustee, Official Committee of Second Priority Noteholders, Wilmington Savings Fund Society, FSB, as successor Indenture Trustee (RE: 4861 Motion for Summary Judgment). (Hoffmann, Timothy) (Entered: 09/07/2016) |
| | ⚲4863 | Statement of Undisputed Material Facts in Support of Motion for Summary Judgment on Subsidiary Debtors' Omnibus Objection to Unsecured Deficiency Claims Asserted by Delaware Trust Company, Wilmington Savings Fund Society, FSB, and BOKF, N.A. Filed by Timothy W Hoffmann on behalf of BOKF, N.A., Delaware Trust Company, as Indenture Trustee, Official Committee of Second Priority Noteholders, Wilmington Savings Fund Society, FSB, as successor Indenture Trustee (RE: 4861 Motion for Summary Judgment). (Hoffmann, |

| 09/07/2016 | | | Timothy) (Entered: 09/07/2016) |
|---|---|---|---|
| 09/07/2016 | | 4864 | Declaration of Patrick J. Healy in Support of the Noteholder Committee's Motion for Summary Judgment on Subsidiary Debtors' Omnibus Objection to Unsecured Deficiency Claims Asserted by Delaware Trust Company, Wilmington Savings Fund Society, FSB, and BOKF, N.A. Filed by Timothy W Hoffmann on behalf of Wilmington Savings Fund Society, FSB, as successor Indenture Trustee (RE: 4861 Motion for Summary Judgment, 4862 Memorandum, 4863 Statement). (Attachments: # 1 Exhibit 1, Part 1 # 2 Exhibit 1, Part 2 # 3 Exhibit 2 # 4 Exhibit 3 # 5 Exhibit 4) (Hoffmann, Timothy) (Entered: 09/07/2016) |
| 09/07/2016 | | 4865 | Declaration of Sandra Horwitz in Support of Noteholder Committee's Motion for Summary Judgment on Subsidiary Debtors' Omnibus Objection to Unsecured Deficiency Claims Asserted by Delaware Trust Company, Wilmington Savings Fund Society, FSB, and BOKF, N.A. Filed by Timothy W Hoffmann on behalf of Delaware Trust Company, as Indenture Trustee (RE: 4861 Motion for Summary Judgment, 4862 Memorandum, 4863 Statement). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2, Part 1 # 3 Exhibit 2, Part 2 # 4 Exhibit 3 # 5 Exhibit 4 # 6 Exhibit 5 # 7 Exhibit 6 # 8 Exhibit 7 # 9 Exhibit 8 # 10 Exhibit 9 # 11 Exhibit 10, Part 1 # 12 Exhibit 10, Part 2 # 13 Exhibit 10, Part 3) (Hoffmann, Timothy) (Entered: 09/07/2016) |
| | | 4866 | Declaration of George F. Kubin in Support of the Noteholder Committee's Motion for Summary Judgment on Subsidiary Debtors' Omnibus Objection to Unsecured Deficiency Claims Asserted by Delaware Trust Company, Wilmington Savings Fund Society, FSB, and BOKF, N.A. Filed by Timothy W Hoffmann on behalf of BOKF, N.A. (RE: 4861 Motion |

| | | |
|---|---|---|
| 09/07/2016 | | for Summary Judgment, 4862 Memorandum, 4863 Statement). (Attachments: # 1 Exhibit 1, Part 1 # 2 Exhibit 1, Part 2 # 3 Exhibit 2 # 4 Exhibit 3 # 5 Exhibit 4) (Hoffmann, Timothy) (Entered: 09/07/2016) |
| 09/07/2016 | 4868 | Motion for Leave for Timothy W Walsh to Appear Pro Hac Vice Filed by Timothy W Walsh on behalf of Eric Hession . (Gonzalez, Maribel) (Entered: 09/08/2016) |
| 09/07/2016 | 4870 | Motion for Leave for Monica S Asher to Appear Pro Hac Vice Filed by Monica S Asher on behalf of Eric Hession . (Gonzalez, Maribel) (Entered: 09/08/2016) |
| 09/08/2016 | 4867 | Order suspending Case Management Procedures and setting briefing schedule (RE: 4852 Motion to Continue/Reschedule Hearing). Responses, if any, due by 9/13/2016. Reply, if any, due by: 9/16/2016. Ruling Set for 9/21/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. Signed on 9/8/2016 (Gonzalez, Maribel) (Entered: 09/08/2016) |
| 09/08/2016 | 4869 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 4868). Signed on 9/8/2016. (Gonzalez, Maribel) (Entered: 09/08/2016) |
| 09/08/2016 | 4871 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 4870). Signed on 9/8/2016. (Gonzalez, Maribel) (Entered: 09/08/2016) |
| | 4872 | Order Scheduling on the Court's own motion (RE: 4824 Objection to Claim, 4825 Objection to Claim, 4826 Objection to Claim, 4827 Objection to Claim, 4828 Objection to Claim, 4829 Objection to Claim, 4830 Objection to Claim, 4831 Objection to Claim, 4832 Objection to Claim, 4833 Objection to Claim, |

| | | |
|---|---|---|
| 09/08/2016 | | 4834 Objection to Claim, 4837 Objection to Claim, 4838 Objection to Claim, 4839 Objection to Claim, 4840 Objection to Claim, 4841 Objection to Claim, 4842 Objection to Claim, 4843 Objection to Claim, 4850 Objection to Claim, 4851 Objection to Claim). The Debtors' objections to claims set for October 17, 2016, at 9:30 a.m. are Continued on 10/26/2016 at 10:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 9/8/2016 (Gonzalez, Maribel) (Entered: 09/08/2016) 🛈 |
| 09/08/2016 | 4873 | Motion for Leave for Michael Galen to Appear Pro Hac Vice Filed by Michael Galen on behalf of Eric Hession . (Gonzalez, Maribel) (Entered: 09/08/2016) 🛈 |
| 09/08/2016 | 4874 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 4873). Signed on 9/8/2016. (Gonzalez, Maribel) (Entered: 09/08/2016) 🛈 |
| 09/08/2016 | 4875 | Transfer of Claim. from Encore Staging & Design LLC to Tannor Partners Credit Fund, LP Fee Amount $25 Filed by Tannor Partners Credit Fund, LP. Objections due by 09/29/2016. (Tannor, Robert) (Entered: 09/08/2016) 🛈 |
| 09/08/2016 | 4876 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32776104. Fee Amount $ 25.00 (re:Doc# 4875) (U.S. Treasury) (Entered: 09/08/2016) |
| 09/08/2016 | 4877 | Notice of Appearance and Request for Notice for Timothy W. Walsh, Monica S. Asher, and Michael Galen Filed by Megan Preusker on behalf of Eric Hession. (Preusker, Megan) (Entered: 09/08/2016) 🛈 |
| | 4878 | Affidavit of Service Filed by Richard M Strassberg on behalf of Gary Loveman (RE: 4835 Appearance, 4836 Appearance, 4855 Response). (Strassberg, |

| 09/08/2016 | | | Richard) (Entered: 09/08/2016) |
|---|---|---|---|
| 09/08/2016 | | 4879 | Certification of No Objection Filed by David R Seligman on behalf of Independent Member of Fee Committee (RE: 4798 Application for Compensation). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 09/08/2016) |
| 09/08/2016 | | 4880 | Affidavit of Service of Michael Callo Regarding Notices of Omnibus Objections to Proof of Claims, Notices of Objections to Proofs of Claims, Declaration of Randall S. Eisenberg, Sixth Omnibus Objection, Seventh Omnibus Objection, Notice of Debtors' Sixth Omnibus Objection to Your Proof(s) of Claim and Notice of Debtors' Seventh Omnibus Objection to Your Proof(s) of Claim Filed by Prime Clerk, LLC (RE: 4824 Objection to Claim, 4825 Objection to Claim, 4826 Objection to Claim, 4827 Objection to Claim, 4828 Objection to Claim, 4829 Objection to Claim, 4830 Objection to Claim, 4831 Objection to Claim, 4832 Objection to Claim, 4833 Objection to Claim, 4834 Objection to Claim, 4837 Objection to Claim, 4838 Objection to Claim, 4839 Objection to Claim, 4840 Objection to Claim, 4841 Objection to Claim, 4842 Objection to Claim, 4843 Objection to Claim, 4849 Declaration, 4850 Objection to Claim, 4851 Objection to Claim, 4857 Withdrawal of Claim). (Steele, Benjamin) (Entered: 09/08/2016) |
| | | 4881 | Notice / Notice of Rescheduled Hearing with Respect to Certain Objections to Claims Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 4824 Objection to Claim, 4825 Objection to Claim, 4826 Objection to Claim, 4827 Objection to Claim, 4828 Objection to Claim, 4829 Objection to Claim, 4830 Objection to Claim, 4831 Objection to Claim, 4832 Objection to Claim, 4834 Objection to Claim, 4837 Objection to |

| | | |
|---|---|---|
| 09/08/2016 | | Claim, 4838 Objection to Claim, 4839 Objection to Claim, 4840 Objection to Claim, 4841 Objection to Claim, 4842 Objection to Claim, 4843 Objection to Claim, 4850 Objection to Claim, 4851 Objection to Claim). (Attachments: # 1 Exhibit A) (Seligman, David) (Entered: 09/08/2016) |
| 09/08/2016 | 4882 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 4852 Motion to Continue/Reschedule Hearing). (Kass, Albert) (Entered: 09/08/2016) |
| 09/09/2016 | 4883 | Transfer of Claim. 2062 from Bombard Electric to ASM Capital V, L.P. Fee Amount $25 Filed by ASM Capital V, L.P.. Objections due by 09/30/2016. (Wolfe, Douglas) (Entered: 09/09/2016) 🛈 |
| 09/09/2016 | 4884 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32783079. Fee Amount $ 25.00 (re:Doc# 4883) (U.S. Treasury) (Entered: 09/09/2016) |
| 09/09/2016 | 4885 | Notice / Notice of Resignation of Mediator Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Exhibit A) (Seligman, David) (Entered: 09/09/2016) |
| 09/09/2016 | 4886 | Certificate of Service Filed by David A Agay on behalf of David Bonderman, Kelvin Davis (RE: 4853 Response). (Agay, David) (Entered: 09/09/2016) |
| 09/09/2016 | 4887 | Affidavit of Service of Ian Stern RegardingNotice of Rescheduled Hearing with Respect to Certain Objections to Claims Filed by Prime Clerk, LLC (RE: 4881 Notice). (Steele, Benjamin) (Entered: 09/09/2016) |
| | 4888 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 4861 Motion for Summary |

| | | |
|---|---|---|
| 09/09/2016 | | Judgment, 4862 Memorandum, 4863 Statement, 4864 Declaration, 4865 Declaration, 4866 Declaration). (Kass, Albert) (Entered: 09/09/2016) |
| 09/12/2016 | 4889 | Order - for Counsel to Appear . Signed on 9/12/2016 (Gonzalez, Maribel) (Entered: 09/12/2016) |
| 09/12/2016 | 4890 | Omnibus Reply in Support to (related document(s): 4796 Motion to Compel, 4815 Order Scheduling) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (Hoffmann, Timothy) (Entered: 09/12/2016) |
| 09/12/2016 | 4891 | Declaration of Sevan Ogulluk in Support of Official Committee of Second Priority Noteholders' Amended Motion to Compel Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (RE: 4890 Reply). (Attachments: # 1 Exhibit S, Part 1 # 2 Exhibit S, Part 2 # 3 Exhibit S, Part 3 # 4 Exhibit S, Part 4 # 5 Exhibit T, Part 1 # 6 Exhibit T, Part 2 # 7 Exhibit T, Part 3 # 8 Exhibit U, Part 1 # 9 Exhibit U, Part 2 # 10 Exhibit U, Part 3 # 11 Exhibit V # 12 Exhibit W # 13 Exhibit X) (Hoffmann, Timothy) (Entered: 09/12/2016) |
| 09/12/2016 | 4892 | Order Granting Fourth Interim Application For Compensation (Related Doc # 4798). Independent Member of Fee Committee, fees awarded: $123,400.00, expenses awarded: $253.40. Signed on 9/12/2016. (Gonzalez, Maribel) (Entered: 09/12/2016) |
| 09/12/2016 | 4893 | Certificate of Service of Michael Callo regarding Notice of Resignation of Mediator Filed by Prime Clerk, LLC (RE: 4885 Notice). (Steele, Benjamin) (Entered: 09/12/2016) |
| | 4894 | Application to Set Hearing on Emergency Motion Filed by Richard M Strassberg on behalf of Gary |

| | | |
|---|---|---|
| 09/13/2016 | | Loveman. (Attachments: # 1 Proposed Order) (Strassberg, Richard) (Entered: 09/13/2016) |
| 09/13/2016 | 4895 | Objection to (related document(s): 4803 Motion to Compel) Filed by Angela M Allen on behalf of Caesars Entertainment Corporation (Allen, Angela) (Entered: 09/13/2016) |
| 09/13/2016 | 4896 | Order Denying Application to Set Hearing on Emergency Motion (Related Doc # 4894). Signed on 9/13/2016. (Gonzalez, Maribel) (Entered: 09/13/2016) |
| 09/13/2016 | 4897 | Declaration of Samir L. Vora in Support of Caesars Entertainment Corporation's Opposition to Motion of Official Committee of Second Priority Noteholders to Compel Paul, Weiss, Rifkind, Wharton & Garrison, Apollo Global Management, LLC, TPG Capital, LP, and Caesars Entertainment Corporation to Produce Documents Pursuant to the Crime-Fraud Exception Filed by Angela M Allen on behalf of Caesars Entertainment Corporation (RE: 4895 Objection). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Allen, Angela) (Entered: 09/13/2016) |
| 09/13/2016 | 4898 | Response in Opposition to (related document(s): 4852 Motion to Continue/Reschedule Hearing) Filed by Richard S Lauter on behalf of Apollo Global Management LLC and certain of its affiliates (Lauter, Richard) (Entered: 09/13/2016) |
| 09/13/2016 | 4899 | Affidavit of Service of Sebastian V. Higgins Regarding Notice of Orders (A) Approving the Disclosure Statement and (B) Approving the Solicitation Procedures Filed by Prime Clerk, LLC (RE: 4223 Order Approving Disclosure Statement). (Steele, Benjamin) (Entered: 09/13/2016) |
| | | |

| 09/13/2016 | 4900 | Objection to (related document(s): 4803 Motion to Compel) Filed by Steve Jakubowski on behalf of Paul, Weiss, Rifkind, Wharton & Garrison, LLP (Attachments: # 1 Exhibit 1 - Declaration of Lewis R. Clayton, Esq.) (Jakubowski, Steve) (Entered: 09/13/2016) |
| --- | --- | --- |
| 09/13/2016 | 4901 | Response in Opposition to (related document(s): 4803 Motion to Compel) Filed by Richard S Lauter on behalf of Apollo Global Management LLC and certain of its affiliates, TPG Capital, L.P. (Lauter, Richard) (Entered: 09/13/2016) |
| 09/13/2016 | 4902 | Objection to (related document(s): 4852 Motion to Continue/Reschedule Hearing) Filed by Jeffrey Zeiger on behalf of Caesars Entertainment Operating Company, Inc. (Zeiger, Jeffrey) (Entered: 09/13/2016) |
| 09/13/2016 | 4903 | Response in Opposition to (related document(s): 4803 Motion to Compel) Filed by Richard S Lauter on behalf of Apollo Global Management LLC and certain of its affiliates, TPG Capital, L.P. (Lauter, Richard) (Entered: 09/13/2016) |
| 09/13/2016 | 4904 | Supporting Declaration Filed by Richard S Lauter on behalf of Joseph L Sorkin (RE: 4903 Response). (Lauter, Richard) (Entered: 09/13/2016) |
| 09/13/2016 | 4905 | Supporting Declaration Filed by Richard S Lauter on behalf of Edward E. Filusch (RE: 4903 Response). (Lauter, Richard) (Entered: 09/13/2016) |
| 09/13/2016 | 4906 | Notice of Withdrawal Filed by Richard S Lauter on behalf of Apollo Global Management LLC and certain of its affiliates, TPG Capital, L.P. (RE: 4901 Response). (Lauter, Richard) (Entered: 09/13/2016) |
| | | |

| | | |
|---|---|---|
| 09/13/2016 | 🔘4907 | Notice of Filing of Proposed Agreed Order Sustaining Debtors Omnibus Objection to Proofs of Claim Numbers 2063, 2067, and 2095 Filed by John Harvey Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Attachments: # 1 Proposed Order # 2 Exhibit B - Redline) (Seligman, David) (Entered: 09/13/2016) |
| 09/13/2016 | 🔘4908 | Objection to (related document(s): 4852 Motion to Continue/Reschedule Hearing) Filed by Angela M Allen on behalf of Caesars Entertainment Corporation (Allen, Angela) (Entered: 09/13/2016) |
| 09/13/2016 | 🔘4909 | Response in Opposition to (related document(s): 4852 Motion to Continue/Reschedule Hearing) Filed by David A Agay on behalf of David Bonderman, Kelvin Davis, TPG Capital, L.P. (Agay, David) (Entered: 09/13/2016) |
| 09/13/2016 | 🔘4910 | Certificate of Service Filed by Angela M Allen on behalf of Caesars Entertainment Corporation (RE: 4895 Objection, 4897 Declaration, 4908 Objection). (Allen, Angela) (Entered: 09/13/2016) |
| 09/13/2016 | 🔘4911 | Certificate of Service Filed by Steve Jakubowski on behalf of Paul, Weiss, Rifkind, Wharton & Garrison, LLP (RE: 4900 Objection). (Jakubowski, Steve) (Entered: 09/13/2016) |
| 09/13/2016 | 🔘4912 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 4890 Reply, 4891 Declaration). (Kass, Albert) (Entered: 09/13/2016) |
| 09/13/2016 | 🔘4918 | Motion for Leave for Steven M Pesner to Appear Pro Hac Vice Filed by Steven M. Pesner on behalf of Apollo Global Management LLC and certain of its affiliates . (Gonzalez, Maribel) (Entered: 09/14/2016) ℹ️ |
| | | |

| | | |
|---|---|---|
| 09/13/2016 | 🔵4920 | Motion for Leave for Joseph L Sorkin to Appear Pro Hac Vice Filed by Joseph L Sorkin on behalf of Apollo Global Management LLC and certain of its affiliates . (Gonzalez, Maribel) (Entered: 09/14/2016) 🛈 |
| 09/13/2016 | 🔵4922 | Appearance for Joseph L Sorkin Filed by Joseph L Sorkin on behalf of Apollo Global Management LLC and certain of its affiliates . (Gonzalez, Maribel) (Entered: 09/14/2016) 🛈 |
| 09/13/2016 | 🔵4923 | Appearance for Joseph L Sorkin Filed by Joseph L Sorkin on behalf of Apollo Global Management LLC and certain of its affiliates . (Gonzalez, Maribel) (Entered: 09/14/2016) 🛈 |
| 09/14/2016 | 🔵4913 | Certification of No Objection Filed by Paul V Possinger on behalf of Proskauer Rose LLP (RE: 4529 Application for Compensation). (Attachments: # 1 Proposed Order) (Possinger, Paul) (Entered: 09/14/2016) |
| 09/14/2016 | 🔵4914 | Certification of No Objection Filed by Paul V Possinger on behalf of The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al (RE: 4528 Application for Compensation). (Attachments: # 1 Proposed Order) (Possinger, Paul) (Entered: 09/14/2016) |
| 09/14/2016 | 🔵4915 | Certification of No Objection Filed by Paul V Possinger on behalf of FTI Consulting, Inc. (RE: 4530 Application for Compensation). (Attachments: # 1 Proposed Order) (Possinger, Paul) (Entered: 09/14/2016) |
| 09/14/2016 | 🔵4916 | Certification of No Objection Filed by Paul V Possinger on behalf of G.C Andersen Partners, LLC (RE: 4531 Application for Compensation). (Attachments: # 1 Proposed Order) (Possinger, Paul) (Entered: 09/14/2016) |
| | | |

| | | |
|---|---|---|
| 09/14/2016 | ⚲4917 | Certification of No Objection Filed by Paul V Possinger on behalf of Jefferies LLC (RE: 4532 Application for Compensation). (Attachments: # 1 Proposed Order) (Possinger, Paul) (Entered: 09/14/2016) |
| 09/14/2016 | ⚲4919 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 4918). Signed on 9/14/2016. (Gonzalez, Maribel) (Entered: 09/14/2016) ℹ |
| 09/14/2016 | ⚲4921 | (E)Order Granting Motion for Leave To Appear Pro Hac Vice (Related Doc # 4920). Signed on 9/14/2016. (Gonzalez, Maribel) (Entered: 09/14/2016) ℹ |
| 09/14/2016 | ⚲4924 | Notice of Withdrawal Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 4461 Objection to Claim, 4462 Objection to Claim, 4467 Objection to Claim). (Seligman, David) (Entered: 09/14/2016) ℹ |
| 09/14/2016 | ⚲4925 | Order Granting in Part Motion To Compel (Related Doc # 4796). Signed on 9/14/2016. (Gonzalez, Maribel) (Entered: 09/14/2016) |
| 09/14/2016 | ⚲4926 | Order Granting Fourth Interim Application For Compensation (Related Doc 4528). The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al, fees awarded: $0.00, expenses awarded: $3,851.90. Signed on 9/14/2016. (Gonzalez, Maribel) (Entered: 09/14/2016) |
| 09/14/2016 | ⚲4927 | Order Granting Fourth Interim Application For Compensation (Related Doc # 4529). Proskauer Rose LLP, fees awarded: $5,109,160.50, expenses awarded: $131,903.87. Signed on 9/14/2016. (Gonzalez, Maribel) (Entered: 09/14/2016) |
| | | |

| | | |
|---|---|---|
| 09/14/2016 | 4928 | Order Granting Fourth Interim Application For Compensation (Related Doc # 4530). FTI Consulting, Inc., fees awarded: $1,641,876.71, expenses awarded: $1,016.09. Signed on 9/14/2016. (Gonzalez, Maribel) (Entered: 09/14/2016) |
| 09/14/2016 | 4929 | Order Granting Fourth Interim Application For Compensation (Related Doc # 4531). G.C Andersen Partners, LLC, fees awarded: $525,510.00, expenses awarded: $1,516.95. Signed on 9/14/2016. (Gonzalez, Maribel) (Entered: 09/14/2016) |
| 09/14/2016 | 4930 | Order Granting Fourth Interim Application For Compensation (Related Doc # 4532). Jefferies LLC, fees awarded: $900,000.00, expenses awarded: $0.00. Signed on 9/14/2016. (Gonzalez, Maribel) (Entered: 09/14/2016) |
| 09/14/2016 | 4931 | Agreed Order Sustaining Objection to Claim (RE: 4824 Objection to Claim). Signed on 9/14/2016 (Gonzalez, Maribel) (Entered: 09/14/2016) 🛈 |
| 09/14/2016 | 4932 | Affidavit of Service Of Ian Stern Regarding Debtors Objection to the Motion of Official Committee of Second Priority Noteholders to Continue the Confirmation Hearing and Related Deadlines and Notice of Filing of Proposed Agreed Order Sustaining Debtors Omnibus Objection to Proofs of Claim Numbers 2063, 2067, and 2095 Filed by John Harvey Filed by Prime Clerk, LLC (RE: 4902 Objection, 4907 Notice of Filing). (Steele, Benjamin) (Entered: 09/14/2016) |
| | 4933 | Agreed Order Scheduling (RE: 3916 Objection to Claim, 4817 Motion for Summary Judgment, 4861 Motion for Summary Judgment). Responses due by: 9/28/2016. Replies due by: 10/11/2016. Status hearing on the Cross-Motions for Summary Judgment will be held on 11/16/2016 at 01:30 PM at 219 South |

| | | |
|---|---|---|
| 09/14/2016 | | Dearborn, Room 2525, Chicago, Illinois 60604. Signed on 9/14/2016 (Gonzalez, Maribel) (Entered: 09/14/2016) 🛈 |
| 09/14/2016 | 4934 | Certificate of Service Filed by David A Agay on behalf of David Bonderman, Kelvin Davis, TPG Capital, L.P. (RE: 4909 Response). (Agay, David) (Entered: 09/14/2016) |
| 09/14/2016 | 4935 | Objection to (related document(s): 4617 Motion for Relief from Stay, 4784 Motion for Relief from Stay) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (Seligman, David) (Entered: 09/14/2016) |
| 09/14/2016 | 4936 | Certification of No Objection Filed by Timothy W Hoffmann on behalf of Jones Day (RE: 4559 Application for Compensation). (Attachments: # 1 Proposed Order) (Hoffmann, Timothy) (Entered: 09/14/2016) |
| 09/14/2016 | 4937 | Certification of No Objection Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (RE: 4560 Application for Compensation). (Attachments: # 1 Proposed Order) (Hoffmann, Timothy) (Entered: 09/14/2016) |
| 09/14/2016 | 4938 | Proposed Order - / Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 4779 Motion for Relief from Stay). (Seligman, David) (Entered: 09/14/2016) |
| 09/14/2016 | 4939 | Notice of Filing Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 4779 Motion for Relief from Stay, 4938 Proposed Order). (Seligman, David) (Entered: 09/14/2016) |
| | | |

| | | |
|---|---|---|
| 09/15/2016 | ●4940 | Order Granting Fourth Interim Application For Compensation (Related Doc # 4560). The Official Committee of Second Priority Noteholders, fees awarded: $, expenses awarded: $3,915.31. Signed on 9/15/2016. (Gonzalez, Maribel) (Entered: 09/15/2016) |
| 09/15/2016 | ●4941 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 4779). Signed on 9/15/2016. (Gonzalez, Maribel) (Entered: 09/15/2016) 🛈 |
| 09/15/2016 | ●4942 | Transfer of Claim. from H Betti Industries Inc T/A to Sonar Credit Partners III, LLC Fee Amount $25 Filed by Sonar Credit Partners III, LLC. Objections due by 10/6/2016. (Goldberg, Michael) (Entered: 09/15/2016) 🛈 |
| 09/15/2016 | 4943 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32828384. Fee Amount $ 25.00 (re:Doc# 4942) (U.S. Treasury) (Entered: 09/15/2016) |
| 09/15/2016 | ●4944 | Certification of No Objection Filed by David R Seligman on behalf of Kirkland & Ellis LLP (RE: 4561 Application for Compensation). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 09/15/2016) |
| 09/15/2016 | ●4945 | Certification of No Objection Filed by David R Seligman on behalf of KPMG LLP (RE: 4555 Application for Compensation). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 09/15/2016) |
| 09/15/2016 | ●4946 | Certification of No Objection Filed by David R Seligman on behalf of Millstein & Co., L.P. (RE: 4551 Application for Compensation). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 09/15/2016) |
| | | |

| | | |
|---|---|---|
| 09/15/2016 | 4947 | Certification of No Objection Filed by Timothy W Hoffmann on behalf of Zolfo Cooper, LLC (RE: 4558 Application for Compensation). (Attachments: # 1 Proposed Order) (Hoffmann, Timothy) (Entered: 09/15/2016) |
| 09/15/2016 | 4948 | Notice of Hearing and Objection to Claim(s) of Donald Childs, II Claim Number 513 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 10/26/2016 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 09/15/2016) |
| 09/15/2016 | 4949 | Notice of Hearing and Objection to Claim(s) of Kristine and Wayne Taylor Claim Numbers 4256 and 4750 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 10/26/2016 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 09/15/2016) |
| 09/15/2016 | 4950 | Notice of Hearing and Objection to Claim(s) of Coletta Plaintiffs Claim Numbers 3311, 3408, and 4503 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 10/26/2016 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 09/15/2016) |
| | 4951 | Notice of Hearing and Objection to Claim(s) of The Estate of Kenneth Brown and Norma Jean Sattiewhite Claim Number 3327 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 10/26/2016 at 10:00 AM at 219 South Dearborn, |

| | | |
|---|---|---|
| 09/15/2016 | | Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 09/15/2016) |
| 09/15/2016 | ⬤4952 | Notice of Hearing and Objection to Claim(s) of Philip Levine Claim Numbers 2291, 3043, 3099, and 3113 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 10/26/2016 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 09/15/2016) |
| 09/15/2016 | ⬤4953 | Notice of Hearing and Objection to Claim(s) of Anastasi Plaintiffs Claim Numbers 2142 and 2143 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 10/26/2016 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 09/15/2016) |
| 09/15/2016 | ⬤4954 | Notice of Hearing and Objection to Claim(s) of Ross Miller Claim Numbers 2289, 2294, 2296, 2313, 2315, 2525, and 2511 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 10/26/2016 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order)(Seligman, David) (Entered: 09/15/2016) |
| | ⬤4955 | Notice of Hearing and Objection to Claim(s) of William A. Brandt, acting in his capacity as the plan administrator for Equipment Acquisition Resources, Inc. Claim Number 1671 Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 10/26/2016 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # |

| | | |
|---|---|---|
| 09/15/2016 | | 2 Exhibit B # 3 Exhibit C # 4 Exhibit D)(Seligman, David) (Entered: 09/15/2016) |
| 09/15/2016 | 4956 | Transfer of Claim. from Carelian Caviar OY to Tannor Partners Credit Fund, LP Fee Amount $25 Filed by Tannor Partners Credit Fund, LP. Objections due by 10/6/2016. (Tannor, Robert) (Entered: 09/15/2016) |
| 09/15/2016 | 4957 | Transfer of Claim. from Midway Building Services Corp to Tannor Partners Credit Fund, LP Fee Amount $25 Filed by Tannor Partners Credit Fund, LP. Objections due by 10/6/2016. (Tannor, Robert) (Entered: 09/15/2016) |
| 09/15/2016 | 4958 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32830883. Fee Amount $ 25.00 (re:Doc# 4956) (U.S. Treasury) (Entered: 09/15/2016) |
| 09/15/2016 | 4959 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32830883. Fee Amount $ 25.00 (re:Doc# 4957) (U.S. Treasury) (Entered: 09/15/2016) |
| 09/15/2016 | 4960 | Order Granting Fourth Interim Application For Compensation (Related Doc # 4561). Kirkland & Ellis LLP, fees awarded: $10,347,600.50, expenses awarded: $193,160.45. Signed on 9/15/2016. (Gonzalez, Maribel) (Entered: 09/15/2016) |
| 09/15/2016 | 4961 | Order Granting Fourth Interim Application For Compensation (Related Doc # 4558). Zolfo Cooper, LLC, fees awarded: $1,542,100.50, expenses awarded: $8,903.84. Signed on 9/15/2016. (Gonzalez, Maribel) (Entered: 09/15/2016) |
| | 4962 | Order Granting Fourth Interim Application For Compensation (Related Doc # 4551). Millstein & Co., |

| | | |
|---|---|---|
| 09/15/2016 | | L.P., fees awarded: $1,200,000.00, expenses awarded: $2,674.22. Signed on 9/15/2016. (Gonzalez, Maribel) (Entered: 09/15/2016) |
| 09/15/2016 | 4963 | Order Granting Fourth Application For Compensation (Related Doc # 4555). KPMG LLP, fees awarded: $2,346,790.50, expenses awarded: $217,556.35. Signed on 9/15/2016. (Gonzalez, Maribel) (Entered: 09/15/2016) |
| 09/15/2016 | 4964 | Affidavit of Service of Michael Callo Regarding Notice of Withdrawal, Limited Objection and Reservation of Rights, Proposed Automatic Stay Order, and Notice of Automatic Stay Order Filed by Prime Clerk, LLC (RE: 4924 Notice of Withdrawal, 4935 Objection, 4938 Proposed Order, 4939 Notice of Filing). (Steele, Benjamin) (Entered: 09/15/2016) |
| 09/15/2016 | 4965 | Certification of No Objection Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 4637 Motion to Approve Compromise or Settlement per Rule 9019). (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 09/15/2016) |
| 09/15/2016 | 4966 | Notice of Hearing and Eighth Omnibus Objection to Claim(s) of Multiple Claimants Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 10/26/2016 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B) (Seligman, David) (Entered: 09/15/2016) |
| | 4967 | Notice of Hearing and Ninth Omnibus Objection to Claim(s) of Multiple Claimants Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 10/26/2016 at 10:00 AM at 219 South Dearborn, |

| | | |
|---|---|---|
| 09/15/2016 | | Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B) (Seligman, David) (Entered: 09/15/2016) |
| 09/15/2016 | 4968 | Notice of Hearing and Tenth Omnibus Objection to Claim(s) of Multiple Claimants Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 10/26/2016 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B) (Seligman, David) (Entered: 09/15/2016) |
| 09/15/2016 | 4969 | Notice of Hearing and Eleventh Omnibus Objection to Claim(s) of Multiple Claimants Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 10/26/2016 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B) (Seligman, David) (Entered: 09/15/2016) |
| 09/15/2016 | 4970 | Notice of Hearing and Twelfth Omnibus Objection to Claim(s) of Multiple Claimants Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 10/26/2016 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B) (Seligman, David) (Entered: 09/15/2016) |
| 09/15/2016 | 4971 | Notice of Hearing and Thirteenth Omnibus Objection to Claim(s) of Multiple Claimants Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 10/26/2016 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B) (Seligman, David) (Entered: 09/15/2016) |
| | | |

| | | |
|---|---|---|
| 09/15/2016 | 4972 | Notice of Hearing and Fourteenth Omnibus Objection to Claim(s) of Multiple Claimants Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 10/26/2016 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B) (Seligman, David) (Entered: 09/15/2016) |
| 09/15/2016 | 4973 | Notice of Hearing and Fifteenth Omnibus Objection to Claim(s) of Multiple Claimants Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 10/26/2016 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B) (Seligman, David) (Entered: 09/15/2016) |
| 09/15/2016 | 4974 | Notice of Hearing and Sixteenth Omnibus Objection to Claim(s) of Multiple Claimants Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 10/26/2016 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B) (Seligman, David) (Entered: 09/15/2016) |
| 09/15/2016 | 4975 | Notice of Hearing and Seventeenth Omnibus Objection to Claim(s) of Multiple Claimants Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 10/26/2016 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B) (Seligman, David) (Entered: 09/15/2016) |
| | 4976 | Notice of Hearing and EighteenthOmnibus Objection to Claim(s) of Multiple Claimants Filed by David R Seligman on behalf of Caesars Entertainment |

| | | |
|---|---|---|
| 09/15/2016 | | Operating Company, Inc.. Hearing scheduled for 10/26/2016 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B) (Seligman, David) (Entered: 09/15/2016) |
| 09/15/2016 | 4977 | Notice of Hearing and Nineteenth Omnibus Objection to Claim(s) of Multiple Claimants Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 10/26/2016 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B) (Seligman, David) (Entered: 09/15/2016) |
| 09/15/2016 | 4978 | Proposed Order - Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 4617 Motion for Relief from Stay). (Seligman, David) (Entered: 09/15/2016) |
| 09/15/2016 | 4979 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 4936 Certification of No Objection, 4937 Certification of No Objection). (Kass, Albert) (Entered: 09/15/2016) |
| 09/15/2016 | 4980 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 4913 Certification of No Objection, 4914 Certification of No Objection, 4915 Certification of No Objection, 4916 Certification of No Objection, 4917 Certification of No Objection). (Kass, Albert) (Entered: 09/15/2016) |
| 09/15/2016 | 4981 | Notice of Filing Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 4978 Proposed Order). (Seligman, David) (Entered: 09/15/2016) |
| | 4982 | Notice of Motion and Motion to Approve Compromise |

| | | |
|---|---|---|
| 09/16/2016 | | or Settlement per Rule 9019 with Debtor Caesars Entertainment Operating Company, Inc. and Caesars Entertainment Corporation Concerning the Treatment of Nonqualified Deferred Compensation Plans Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 10/19/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Seligman, David) (Entered: 09/16/2016) |
| 09/16/2016 | 4983 | Order Granting Motion to Approve Settlement (Related Doc # 4637). Signed on 9/16/2016. (Gonzalez, Maribel) (Entered: 09/16/2016) |
| 09/16/2016 | 4984 | Agreed Order Granting Motion for Relief from Stay (Related Doc # 4617). Signed on 9/16/2016. (Gonzalez, Maribel) (Entered: 09/16/2016) |
| 09/16/2016 | 4985 | Certification of No Objection Filed by R Scott Alsterda on behalf of Chartwell Advisory Group Ltd. (RE: 4550 Motion to Excuse). (Attachments: # 1 Proposed Order) (Alsterda, R) (Entered: 09/16/2016) |
| 09/16/2016 | 4986 | Affidavit of Service of Dori B. Goldstein Regarding Claim Transfer Notices Filed by Prime Clerk, LLC (RE: 4883 Transfer of Claim). (Steele, Benjamin) (Entered: 09/16/2016) |
| 09/16/2016 | 4987 | Application to Set Hearing on Emergency Motion Filed by Richard S Lauter on behalf of Kelvin Davis, David Bonderman, David B. Sambur, Marc J. Rowan. (Attachments: # 1 Proposed Order # 2 Exhibit B) (Lauter, Richard) (Entered: 09/16/2016) |
| | 4988 | Affidavit of Service of Ian Stern regarding Notice of Filing of (Proposed) Agreed Order Modifying the Automatic Stay Filed by Prime Clerk, LLC (RE: 4981 Notice of Filing). (Steele, Benjamin) (Entered: |

| 09/16/2016 | | 09/16/2016) |
|---|---|---|
| 09/16/2016 | 🔘4989 | Order Denying Application to Set Hearing on Emergency Motion (Related Doc # 4987). Signed on 9/16/2016. (Gonzalez, Maribel) (Entered: 09/16/2016) |
| 09/16/2016 | 🔘4990 | Omnibus Reply in Support to (related document(s): 4852 Motion to Continue/Reschedule Hearing) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (Attachments: # 1 Exhibit A) (Hoffmann, Timothy) (Entered: 09/16/2016) |
| 09/16/2016 | 🔘4991 | Notice of Motion and Motion to Compel Non-Privileged Communications between Apollo Global Management, LLC and the Debtors to Production of Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders. Hearing scheduled for 9/21/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Hoffmann, Timothy) (Entered: 09/16/2016) |
| 09/16/2016 | 🔘4992 | Declaration of David S. Torborg in Support of Official Committee of Second Priority Noteholders' Motion to Compel Production of Non-Privileged Communications Between Apollo Global Management, LLC and the Debtors Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (RE: 4991 Motion to Compel). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F) (Hoffmann, Timothy) (Entered: 09/16/2016) |
| | 🔘4993 | Certification of No Objection Filed by Timothy W Hoffmann on behalf of HOULIHAN LOKEY CAPITAL, INC. (RE: 4557 Application for Compensation). (Attachments: # 1 Proposed Order) (Hoffmann, |

| | | |
|---|---|---|
| 09/16/2016 | | Timothy) (Entered: 09/16/2016) |
| 09/16/2016 | 4994 | Amended Application to Set Hearing on Emergency Motion Filed by Richard S Lauter on behalf of David Bonderman, Kelvin Davis, Eric Hession, Gary Loveman, Marc J. Rowan, David B. Sambur. (Attachments: # 1 Proposed Order # 2 Exhibit B) (Lauter, Richard) (Entered: 09/16/2016) |
| 09/16/2016 | 4995 | Order Granting Amended Application to Set Hearing on Emergency Motion (Related Doc # 4994). Signed on 9/16/2016. (Gonzalez, Maribel) (Entered: 09/16/2016) |
| 09/16/2016 | 4996 | Notice of Motion and Emergency Motion To Stay Pending Appeal Filed by Richard S Lauter on behalf of David Bonderman, Kelvin Davis, Eric Hession, Gary Loveman, Marc J. Rowan, David B. Sambur. Hearing scheduled for 9/21/2016 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Lauter, Richard) (Entered: 09/16/2016) |
| 09/16/2016 | 4997 | Affidavit of Service Filed by Kurtzman Carson Consultants LLC (RE: 4947 Certification of No Objection). (Kass, Albert) (Entered: 09/16/2016) |
| | 4998 | |
| | | Supplement / First Amendment to Supplement to Debtors' Second Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 4389 Supplement). (Attachments: # 1 Exhibit D # 2 Exhibit D-1 # 3 Exhibit J # 4 Exhibit J-1 # 5 Exhibit R # 6 Exhibit R-1 # 7 Exhibit S # 8 Exhibit S-1 # 9 Exhibit T # 10 Exhibit T-1 # 11 Exhibit W # 12 Exhibit Y # 13 Exhibit Y-1 # 14 Exhibit Z # 15 Exhibit Z-1 # 16 Exhibit AA # 17 Exhibit AA-1 # 18 Exhibit CC # 19 Exhibit CC-1 # 20 Exhibit GG # 21 Exhibit GG-1 # 22 Exhibit HH # 23 Exhibit HH-1A # |

| | | |
|---|---|---|
| 09/16/2016 | | 24 Exhibit HH-2A # 25 Exhibit II # 26 Exhibit II-1A # 27 Exhibit II-5A # 28 Exhibit II-6A # 29 Exhibit MM) (Seligman, David) (Entered: 09/16/2016) 🛈 |
| 09/19/2016 | 4999 | Order - the third parties are advised that unless notices of appeal have been filed by the time their motion for stay pending appeal is presented on September 21, 2016, the motion will be denied. (RE: 4996 Motion To Stay Pending Appeal). Signed on 9/19/2016 (Gonzalez, Maribel) (Entered: 09/19/2016) 🛈 |
| 09/19/2016 | 5000 | Affidavit of Service Of Steven Gordon Regarding Emergency Motion for Stay Pending Appeal Filed by Prime Clerk, LLC (RE: 4996 Motion To Stay Pending Appeal). (Steele, Benjamin) (Entered: 09/19/2016) |
| 09/19/2016 | 5001 | Reply to (related document(s): 4803 Motion to Compel) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (Attachments: # 1 Exhibit 1) (Hoffmann, Timothy) (Entered: 09/19/2016) |
| 09/19/2016 | 5002 | Order Granting Fourth Interim Application For Compensation (Related Doc # 4557). HOULIHAN LOKEY CAPITAL, INC., fees awarded: $1,000,000.00, expenses awarded: $6,035.85. Signed on 9/19/2016. (Gonzalez, Maribel) (Entered: 09/19/2016) |
| 09/19/2016 | 5003 | Order Granting Motion to Excuse (Related Doc # 4550). Signed on 9/19/2016. (Gonzalez, Maribel) (Entered: 09/19/2016) |
| | 🔒 5004 | Transcript regarding Hearing Held 07/20/2016. Remote electronic access to the excerpt/transcript is restricted until 12/19/2016. The excerpt/transcript may be viewed at the Bankruptcy |

| 09/19/2016 | | Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) 4275 Motion to Authorize). Notice of Intent to Request Redaction Deadline Due By 10/3/2016. Redaction Request Due By 10/11/2016. Redacted Transcript Submission Due By 10/20/2016. Transcript access will be restricted through 12/19/2016. (DeFini, Jackie) (Entered: 09/19/2016) |
| 09/19/2016 | 🔒 🌐 5005 | Transcript regarding Hearing Held 08/01/2016. Remote electronic access to the excerpt/transcript is restricted until 12/19/2016. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) 4423 Order Scheduling). Notice of Intent to Request Redaction Deadline Due By 10/3/2016. Redaction Request Due By 10/11/2016. Redacted Transcript Submission Due By 10/20/2016. Transcript access will be restricted through 12/19/2016. (DeFini, Jackie) (Entered: 09/19/2016) |
| 09/19/2016 | 🔒 🌐 5006 | Transcript regarding Hearing Held 08/08/2016. Remote electronic access to the excerpt/transcript is restricted until 12/19/2016. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) 4585 Motion to Compel). Notice of Intent to Request Redaction Deadline Due By 10/3/2016. Redaction Request Due By 10/11/2016. Redacted Transcript Submission Due By 10/20/2016. Transcript access will be restricted through 12/19/2016. (DeFini, Jackie) (Entered: 09/19/2016) |

| | | |
|---|---|---|
| 09/19/2016 | 🔒🌐5007 | Transcript regarding Hearing Held 08/17/2016. Remote electronic access to the excerpt/transcript is restricted until 12/19/2016. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) 4579 Motion to Compel). Notice of Intent to Request Redaction Deadline Due By 10/3/2016. Redaction Request Due By 10/11/2016. Redacted Transcript Submission Due By 10/20/2016. Transcript access will be restricted through 12/19/2016. (DeFini, Jackie) (Entered: 09/19/2016) 🛈 |
| 09/19/2016 | 🔒🌐5008 | Transcript regarding Hearing Held 08/22/2016. Remote electronic access to the excerpt/transcript is restricted until 12/19/2016. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) 4760 Hearing Motion Continued). Notice of Intent to Request Redaction Deadline Due By 10/3/2016. Redaction Request Due By 10/11/2016. Redacted Transcript Submission Due By 10/20/2016. Transcript access will be restricted through 12/19/2016. (DeFini, Jackie) (Entered: 09/19/2016) 🛈 |
| | 🔒🌐5009 | Transcript regarding Hearing Held 09/14/2016. Remote electronic access to the excerpt/transcript is restricted until 12/19/2016. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini, Telephone number 312-987-9722. (RE: related document(s) 4815 Order Scheduling). Notice of Intent to Request Redaction Deadline Due By 10/3/2016. Redaction Request Due By 10/11/2016. Redacted Transcript |

| | | |
|---|---|---|
| 09/19/2016 | | Submission Due By 10/20/2016. Transcript access will be restricted through 12/19/2016. (DeFini, Jackie) (Entered: 09/19/2016) 🛈 |
| 09/19/2016 | 🔵5010 | Notice of Errata Regarding Official Committee of Second Priority Noteholders' Reply in Support of its Motion to Compel Production of Documents Subject to the Crime-Fraud Exception Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (RE: 5001 Reply). (Attachments: # 1 Exhibit A # 2 Exhibit B) (Hoffmann, Timothy) (Entered: 09/19/2016) |
| 09/19/2016 | 🔵5011 | Certification of No Objection Filed by Marc J Carmel on behalf of Caesars Entertainment Operating Company, Inc. (RE: 4502 Application for Compensation). (Carmel, Marc) (Entered: 09/19/2016) |
| 09/19/2016 | 🔵5012 | Transfer of Claim. 983 from David Aten Events to Sonar Credit Partners III, LLC Fee Amount $25 Filed by Sonar Credit Partners III, LLC. Objections due by 10/11/2016. (Goldberg, Michael) (Entered: 09/19/2016) 🛈 |
| 09/19/2016 | 5013 | Receipt of Transfer of Claim(15-01145) [claims,trclm] ( 25.00) Filing Fee. Receipt number 32853183. Fee Amount $ 25.00 (re:Doc# 5012) (U.S. Treasury) (Entered: 09/19/2016) |
| 09/19/2016 | 🔵5014 | Affidavit of Service of Ian Stern Regarding Debtors' Motion for Entry of an Order Approving Settlement by and among Debtor Caesars Entertainment Operating Company, Inc. and Caesars Entertainment Corporation Concerning the Treatment of Nonqualified Deferred Compensation Plans Filed by Prime Clerk, LLC (RE: 4982 Motion to Approve Compromise or Settlement per Rule 9019). (Steele, Benjamin) (Entered: 09/19/2016) |
| | | |

| | | |
|---|---|---|
| 09/19/2016 | ◉ 5015 | Proposed Order - Agreed Order Modifying the Automatic Stay Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 4784 Motion for Relief from Stay). (Seligman, David) (Entered: 09/19/2016) |
| 09/19/2016 | ◉ 5016 | Order Granting Second Interim Fee Application For Compensation (Related Doc # 4502). Paul Hastings LLP, fees awarded: $42,886.50, expenses awarded: $250.75. Signed on 9/19/2016. (Williams, Daphne) (Entered: 09/19/2016) |
| 09/19/2016 | ◉ 5017 | Notice of Filing Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc. (RE: 5015 Proposed Order). (Seligman, David) (Entered: 09/19/2016) |
| 09/19/2016 | ◉ 5018 | Agenda for Hearing to Be Held September 21, 2016, at 1:30 p.m. (Prevailing Central Time) Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. (Seligman, David) (Entered: 09/19/2016) |
| | ◉ 5019 | Affidavit of Service of Michael Callo Regarding Debtors' Objection to Proof of Claims, Debtors' Omnibus Objection to Proof of Claims, Debtors' Omnibus Objection to Certain Late-Filed and Satisfied Claims, and (Proposed) Agreed Order Modifying the Automatic Stay Filed by Prime Clerk, LLC (RE: 4948 Objection to Claim, 4949 Objection to Claim, 4950 Objection to Claim, 4951 Objection to Claim, 4952 Objection to Claim, 4953 Objection to Claim, 4954 Objection to Claim, 4955 Objection to Claim, 4966 Objection to Claim, 4967 Objection to Claim, 4968 Objection to Claim, 4969 Objection to Claim, 4970 Objection to Claim, 4971 Objection to Claim, 4972 Objection to Claim, 4973 Objection to Claim, 4974 Objection to Claim, 4975 Objection to Claim, 4976 Objection to Claim, 4977 Objection to |

| | | |
|---|---|---|
| 09/19/2016 | | Claim, 4978 Proposed Order). (Steele, Benjamin) (Entered: 09/19/2016) |
| 09/19/2016 | ◉5020 | Notice of Appeal with Motion for Leave to Appeal Filed by Richard S Lauter on behalf of David Bonderman, Kelvin Davis, Eric Hession, Gary Loveman, Marc J. Rowan, David B. Sambur. Fee Amount $5 (RE: 4925 Order on Motion to Compel). (Attachments: # 1 Exhibit # 2 Exhibit # 3 Motion for Leave to Appeal from Order Compelling Production of Personal Financial Information # 4 Proposed Order re: Motion for Leave)(Lauter, Richard) (Entered: 09/19/2016) |
| 09/19/2016 | 5021 | Receipt of Notice of Appeal with Motion for Leave to Appeal(15-01145) [appeal,ntcaplml] ( 5.00) Filing Fee. Receipt number 32857489. Fee Amount $ 5.00 (re:Doc# 5020) (U.S. Treasury) (Entered: 09/19/2016) |
| 09/19/2016 | ◉5022 | Notice of Motion and Motion to Authorize Debtors Request to (I) Determine Tax Liability to the Louisiana Department of Revenue and (II) Objection to Certain Claims Filed by the Louisiana Department of Revenue Against Debtor Caesars Entertainment Operating Company, Inc. Filed by David R Seligman on behalf of Caesars Entertainment Operating Company, Inc.. Hearing scheduled for 10/19/2016 at 01:30 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K) (Seligman, David) (Entered: 09/19/2016) |
| | ◉5023 | Supporting Declaration Filed by Richard S Lauter on behalf of Edward E. Filusch (RE: 5020 Notice of Appeal with Motion for Leave to Appeal). (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 |

| | | |
|---|---|---|
| 09/19/2016 | | Exhibit # <u>9</u> Exhibit # <u>10</u> Exhibit # <u>11</u> Exhibit # <u>12</u> Exhibit # <u>13</u> Exhibit # <u>14</u> Exhibit # <u>15</u> Exhibit # <u>16</u> Exhibit # <u>17</u> Exhibit # <u>18</u> Exhibit # <u>19</u> Exhibit # <u>20</u> Exhibit # <u>21</u> Exhibit # <u>22</u> Exhibit # <u>23</u> Exhibit # <u>24</u> Exhibit # <u>25</u> Exhibit # <u>26</u> Exhibit # <u>27</u> Exhibit # <u>28</u> Exhibit # <u>29</u> Exhibit # <u>30</u> Exhibit # <u>31</u> Exhibit # <u>32</u> Exhibit # <u>33</u> Exhibit # <u>34</u> Exhibit # <u>35</u> Exhibit) (Lauter, Richard) (Entered: 09/19/2016) |
| 09/20/2016 | <u>5024</u> | Agreed Order Granting Motion for Relief from Stay (Related Doc # <u>4784</u>). Signed on 9/20/2016. (Gonzalez, Maribel) (Entered: 09/20/2016) 🛈 |
| 09/20/2016 | <u>5025</u> | Notice of Appearance and Request for Notice for Michael A. Pope Filed by Megan Preusker on behalf of Eric Hession. (Preusker, Megan) (Entered: 09/20/2016) 🛈 |
| 09/20/2016 | <u>5026</u> | Certification of No Objection Filed by Daniel J McGuire on behalf of Richard J Davis (RE: <u>4549</u> Application for Compensation). (McGuire, Daniel) (Entered: 09/20/2016) |
| 09/20/2016 | <u>5027</u> | Certification of No Objection Filed by Daniel J McGuire on behalf of Winston & Strawn LLP (RE: <u>4556</u> Application for Compensation). (McGuire, Daniel) (Entered: 09/20/2016) |
| 09/20/2016 | <u>5028</u> | Certification of No Objection Filed by Daniel J McGuire on behalf of Alvarez & Marsal Global Forensic and Dispute Services, LLC (RE: <u>4553</u> Application for Compensation). (McGuire, Daniel) (Entered: 09/20/2016) |
| 09/20/2016 | <u>5029</u> | Certification of No Objection Filed by Daniel J McGuire on behalf of Luskin, Stern & Eisler LLP (RE: <u>4554</u> Application for Compensation). (McGuire, Daniel) (Entered: 09/20/2016) |
| | | |

| | | |
|---|---|---|
| 09/20/2016 | 5030 | Proposed Order - Establishing Briefing Schedule and Hearing Date on The Official Committee of Second Priority Noteholders Motion to Compel Apollo Global Management, LLC to Produce Documents Filed by Richard S Lauter on behalf of Apollo Global Management LLC and certain of its affiliates, Official Committee of Second Priority Noteholders (RE: 4991 Motion to Compel, 5018 Agenda). (Lauter, Richard) (Entered: 09/20/2016) |
| 09/20/2016 | 5031 | Order Granting Fourth Interim Application For Compensation (Related Doc 4549). Richard J Davis, fees awarded: $318,010.50, expenses awarded: $0.00. Signed on 9/20/2016. (Gonzalez, Maribel) (Entered: 09/20/2016) |
| 09/20/2016 | 5032 | Order Granting Fourth Application For Compensation (Related Doc 4553). Alvarez & Marsal Global Forensic and Dispute Services, LLC, fees awarded: $4,386,559.77, expenses awarded: $98,047.92. Signed on 9/20/2016. (Gonzalez, Maribel) (Entered: 09/20/2016) |
| 09/20/2016 | 5033 | Affidavit of Service of Ian Stern Regarding First Amendment to Supplement to Debtors' Second Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code Filed by Prime Clerk, LLC (RE: 4998 Supplement). (Steele, Benjamin) (Entered: 09/20/2016) |
| 09/20/2016 | 5034 | Order Granting Fourth Application For Compensation (Related Doc # 4554). Luskin, Stern & Eisler LLP, fees awarded: $293,966.10, expenses awarded: $767.04. Signed on 9/20/2016. (Gonzalez, Maribel) (Entered: 09/20/2016) |
| | 5035 | Order Granting Fourth Application For Compensation (Related Doc # 4556). Winston & Strawn LLP, fees awarded: $8,246,278.80, expenses awarded: |

| | | |
|---|---|---|
| 09/20/2016 | | $370,777.76. Signed on 9/20/2016. (Gonzalez, Maribel) (Entered: 09/20/2016) |
| 09/20/2016 | 5036 | Agreed Order Establishing Briefing Schedule and Hearing Date (RE: 4991 Motion to Compel, 5018 Agenda). Status hearing to be held on 10/5/2016 at 10:00 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. Signed on 9/20/2016 (Gonzalez, Maribel) (Entered: 09/20/2016) |
| 09/20/2016 | 5037 | Objection to (related document(s): 4996 Motion To Stay Pending Appeal) Filed by Timothy W Hoffmann on behalf of Official Committee of Second Priority Noteholders (Hoffmann, Timothy) (Entered: 09/20/2016) |